**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
|  | ) |  |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
|  | ) |  |
|  | ) | **Hrg. Date: Aug. 25, 2022 at 9:30 a.m. (ET)** |
|  | ) | **Obj. Deadline: Aug. 15, 2022** |
|  | ) |  |

**SUMMARY COVER SHEET TO THE FIRST INTERIM FEE APPLICATION OF
MCDERMOTT WILL & EMERY LLP, COUNSEL FOR THE DEBTOR AND DEBTOR
IN POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FROM MARCH 25, 2022 THROUGH JUNE 30, 2022**

| General Information | |
|---|---|
| Name of Applicant: | McDermott Will & Emery LLP |
| Applicant's role in case: | Counsel to Debtor and Debtor in Possession |
| Date of retention: | Retention approved by Order entered on April 26, 2022 (Doc. 233), effective as of March 25, 2022 |
| Compensation Period: | March 25, 2022 through June 30, 2022 |
| **Summary of Fees and Expenses Sought** | |
| Total fees requested: | $1,259,638.00 |
| Total expenses requested: | $92,388.64 |
| Fees provisionally paid: | $672,945.30 |
| Expenses provisionally paid: | $24,606.27 |
| Fees unpaid: | $586,692.70 |
| Expenses unpaid: | $67,782.37 |

---

[1] The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate headquarters as of the Petition Date was 790 Windmiller Drive, Pickerington, Ohio 43147.

Dated: July 25, 2022
Columbus, Ohio

Respectfully submitted,

*/s/ David M. Whittaker*
David M. Whittaker (0019307)
Philip K. Stovall (0090916)
**ISAAC WILES & BURKHOLDER, LLC**
Two Miranova Place, Suite 700
Columbus, Ohio 43215-5098
Tel:     (614) 221-2121
Fax:     (614) 365-9516
Email: dwhittaker@isaacwiles.com
        pstovall@isaacwiles.com

*- and -*

Darren Azman (admitted *pro hac vice*)
Natalie Rowles (admitted *pro hac vice*)
**MCDERMOTT WILL & EMERY LLP**
One Vanderbilt Avenue
New York, New York 10017-3852
Tel:     (212) 547-5400
Fax:     (212) 547-5444
Email  dazman@mwe.com
        nrowles@mwe.com

*Counsel to the Debtor and
Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
| | ) | |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
| | ) | |

**FIRST INTERIM FEE APPLICATION OF
MCDERMOTT WILL & EMERY LLP, COUNSEL TO THE DEBTOR AND DEBTOR
IN POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FROM MARCH 25, 2022 THROUGH JUNE 30, 2022**

McDermott Will & Emery LLP ("MWE"), counsel to the debtor and debtor in possession (the "Debtor") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby submits this interim fee application (the "Application") for an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), (a) allowing interim compensation to MWE in the amount of $1,259,638.00 for professional services rendered during the period of March 25, 2022 through and including June 30, 2022 (the "Compensation Period"); (b) approving and authorizing the reimbursement to MWE of actual and necessary expenses incurred during the Compensation Period in the amount of $92,388.64; and (c) authorizing McDermott to distribute from its Retainer Balance (as defined below) the amount of $16,237.66, and to apply such amount first towards the unpaid portion of MWE's compensation and expenses incurred on or prior to the Petition Date (as defined below) and second towards the unpaid portion of MWE's allowed compensation and expenses approved for reimbursement. In support of this Application, MWE submits the

---

[1]   The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate headquarters on the Petition Date was 790 Windmiller Drive, Pickerington, Ohio 43147.

declaration of Darren Azman, a partner at MWE (the "Azman Declaration"), which is attached as **Exhibit B** and incorporated herein by reference, and further states as follows:

## JURISDICTION

1.      The United States Bankruptcy Court for the Southern District of Ohio (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of Ohio (the "Local Rules"), and *General Order 30-4* entered by the Court on February 24, 2021, which implemented and made effective the Procedures for Complex Chapter 11 Cases attached thereto (the "Complex 11 Procedures").

## BACKGROUND

4.      On March 25, 2022 (the "Petition Date"), the Debtor commenced the Chapter 11 Case by filing a petition for relief under chapter 11 of the Bankruptcy Code.

5.      The Debtor continues to manage its business, property, and affairs as a debtor in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

6.      The Office of the United States Trustee appointed a creditors' committee (the "Committee") on April 1, 2022 (Doc. 83). No other official committee, trustee, or examiner has been appointed in the Chapter 11 Case.

7.      On April 5, 2022, the Debtor filed the *Debtor's Application for Entry of an Order Authorizing the Retention and Employment of McDermott Will & Emery LLP as Counsel to the*

*Debtor and Debtor in Possession Effective as of the Petition Date* (Doc. 108). On April 5, 2022,

the Debtor filed the *Amended Debtor's Application for Entry of an Order Authorizing the*

*Retention and Employment of McDermott Will & Emery LLP as Counsel to the Debtor and Debtor*

*in Possession Effective as of the Petition Date* (Doc. 119) (the "MWE Retention Application"). As

described in the MWE Retention Application, on the Petition Date, the sum of $16,237.66

remained on deposit in MWE's trust account as the balance of a prepetition retainer paid by the

Debtor to MWE (the "Retainer Balance").[2]

8.        MWE is continuing to hold the Retainer Balance in its trust account pending

further order of this Court.

9.        The Court entered an order (Doc. 233) (the "MWE Retention Order") granting

the MWE Retention Application on April 26, 2022, thereby authorizing the Debtor to retain MWE

as its counsel. The Retention Order also provided that the Complex 11 Procedures govern the

payment and application process for the professional fees and expenses billed by MWE. The

provisions set forth in the Complex 11 Procedures regarding professional compensation are

restated in the amended case management procedures (the "Case Management Procedures"),

which were implemented by this Court's *Order Setting Omnibus Hearings and Amending Case*

*Management Procedures* (Doc. 320), entered on May 31, 2022.

10.        In accordance with the Complex 11 Procedures, the Case Management

Procedures, and the Retention Order, after the completion of each month during which MWE

performs compensable services or incurs reimbursable expenses, MWE is permitted to file and

serve a monthly fee statement (a "Monthly Statement") regarding the professional fees charged

---

[2]    Although, as of the Petition Date, certain expenses and fees totaling $10,433.00 were incurred by MWE but not
yet applied to MWE's advance payment retainer, the amount of MWE's advance payment retainer always
exceeded any amounts listed or to be listed on statements describing services rendered and expenses incurred
prior to the Petition Date.

and expenses incurred. Parties in interest are afforded ten days after service of each Monthly

Statement to serve an objection to dispute all or any portion of the fees or expenses sought in the

Monthly Statement, and, after expiration of such ten-day period, the Debtor is authorized to pay

to MWE 90% of the undisputed fees and 100% of the undisputed expenses.

11.     MWE filed and served the following Monthly Statements regarding fees charged

and expenses incurred during the Compensation Period:

a.      *Notice and Summary of First Monthly Fee Statement of McDermott Will & Emery LLP, Counsel to the Debtor and Debtor in Possession for Compensation and Reimbursement of Expenses for the Period of March 25, 2022 through April 30, 2022* (Doc. 334) (the "First Monthly Statement"), filed on June 7, 2022;

b.      *Notice and Summary of Second Monthly Fee Statement of McDermott Will & Emery LLP, Counsel to the Debtor and Debtor in Possession for Compensation and Reimbursement of Expenses for the Period of May 1, 2022 through May 31, 2022* (Doc. 383) (the "Second Monthly Statement"), filed on July 1, 2022; and

c.      *Notice and Summary of Third Monthly Fee Statement of McDermott Will & Emery LLP, Counsel to the Debtor and Debtor in Possession for Compensation and Reimbursement of Expenses for the Period of June 1, 2022 through June 30, 2022* (Doc. 420) (the "Third Monthly Statement"), filed on July 25, 2022

12.     Through the above-referenced Monthly Statements, MWE has requested payment

for services in the aggregate amount of $1,133,674.20 (90% of total fees of $1,259,638.00) and

4

reimbursement of expenses in the amount of $92,388.64 (100% of expenses incurred). There have been no objections filed or served with respect to any of MWE's Monthly Statements.[3]

13.     As of the filing of this Application, MWE has been paid the aggregate amount of $697,551.57, for the 90% of the fees and 100% of the expenses set forth in the First Monthly Statement. MWE has not yet been paid any amounts relating to the fees or expenses set forth in the Second Monthly Statement or Third Monthly Statement.

14.     Other than the payments received by MWE prior to the Petition Date as disclosed in the MWE Retention Application, and the payment to MWE on account of the First Monthly Statement, MWE has not received any payment for services rendered in connection with this Chapter 11 Case. The Debtor was the source of all payments previously received by MWE in connection with this Chapter 11 Case, and MWE has not received any promises of payment for services rendered or to be rendered in this Chapter 11 Case from any other source.

15.     MWE has not shared, nor has MWE agreed to share any compensation it has received or may receive for services rendered in this Chapter 11 Case with another party or person, except with respect to the division of compensation among the partners, counsel, and associates of MWE.

16.     Before the Petition Date, MWE incurred $10,433.00 in fees and expenses for which it has not been reimbursed by the Debtor. By and through this Application, MWE now seeks allowance of interim compensation for professional services rendered to the Debtor during the Compensation Period in the amount of $1,259,638.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $92,388.64. As of the date hereof, $586,692.70 of such fees and $67,782.37 of such expenses remain unpaid to MWE.

---

[3]     The objection period for MWE's Third Monthly Fee Statement expires on August 4, 2022.

MWE also requests authority to apply the Retainer Balance first to the fees and expenses incurred by MWE before the Petition Date.[4]

## **FEES FOR SERVICES RENDERED DURING THE COMPENSATION PERIOD**

**A.    Customary Billing Disclosures**

17.    MWE's hourly rates are designed to compensate MWE fairly for the work of its attorneys and other legal professionals and to cover fixed and routine expenses. Rates vary with the experience, seniority, and expertise of the individual professionals engaged in connection with this Chapter 11 Case. These hourly rates are subject to periodic adjustments in accordance with MWE's customary billing practices to reflect economic and other conditions. The rate structure provided by MWE is appropriate and not significantly different from (a) the rates that MWE charges for other similar types of complex chapter 11 representations, or (b) the rates that other comparable counsel would charge to do work substantially similar to the work performed by MWE in this Chapter 11 Case.

**B.    Fees Incurred During Compensation Period by Professional**

18.    In the ordinary course of MWE's practice, MWE maintains records of the time expended to render the legal services required by the Debtor and its estate. The following chart contains a summary of the billings, by MWE professionals, during the Compensation Period:

---

[4]    Pursuant to the MWE Retention Order, upon further order of the Court, MWE is authorized "to reserve and apply amounts from the prepetition advance payment retainer that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse McDermott for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices." Doc. 233.

6

**COMPENSATION BY PROFESSIONAL**
**MARCH 25, 2022 THROUGH JUNE 30, 2022**

| Name | Position | Department | Year Admitted | Billing Rate | Total Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Todd A. Solomon | Partner | Employee Benefits and Executive Compensation | 1998 | $1,375 | 0.5 | $687.50 |
| Debra A. Harrison | Partner | Corporate Advisory | 1992 | $1,305 | 34.0 | $44,370.00 |
| Darren Azman | Partner | Corporate Advisory | 2011 | $1,170 | 244.6 | $286,182.00 |
| Robert M. Lamkin | Partner | Energy & Project Finance | 1986 | $1,150 | 18.5 | $21,275.00 |
| Maris J. Kandestin | Partner | Corporate Advisory | 2004 | $1,130 | 0.8 | $904.00 |
| Stacy A. Lutkus | Counsel | Corporate Advisory | 2003 | $1,020 | 223.5 | $227,970.00 |
| Stacy A. Lutkus | Counsel | Corporate Advisory | 2003 | $510[5] | 11.4 | $5,814.00 |
| Ian Sebastian Gall | Associate | Corporate Advisory | 2014 | $1,000 | 2.6 | $2,600.00 |
| Gregg A. Steinman | Associate | Corporate Advisory | 2016 | $940 | 279.5 | $262,730.00 |
| Gregg A. Steinman | Associate | Corporate Advisory | 2016 | $470[6] | 7.0 | $3,290.00 |
| Elle Hayes | Associate | Corporate Advisory | 2017 | $905 | 6.3 | $5,701.50 |
| Daniel A. Thomson | Associate | Corporate Advisory | 2019 | $905 | 120.8 | $109,324.00 |
| Jake Jumbeck | Associate | Corporate Advisory | 2017 | $870 | 53.1 | $46,197.00 |
| Natalie A. Rowles | Associate | Corporate Advisory | 2018 | $870 | 196.3 | $170,781.00 |
| Natalie A. Rowles | Associate | Corporate Advisory | 2018 | $435[7] | 13.6 | $5,916.00 |
| Jennifer M. Schein | Associate | Corporate Advisory | 2017 | $700 | 63.1 | $44,170.00 |
| Andrew Klimaszewski | Associate | Energy & Project Finance | 2021 | $615 | 1.2 | $738.00 |
| Grayson W. Williams | Associate | Corporate Advisory | 2021 | $615 | 0.6 | $369.00 |
| Cathy M. Greer | Paralegal | Corporate Advisory | N/A | $435 | 47.4 | $20,619.00 |
| **TOTAL** | | | | | **1,324.8** | **$1,259,638.00** |
| | | | | | **BLENDED RATE:** | **$950.81** |

## C.    Description of Legal Services Rendered During the Compensation Period

19.    During the Compensation Period, MWE provided extensive and important professional services to the Debtor in connection with this Chapter 11 Case. These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to this Chapter 11 Case and typically faced by corporate debtors in similar cases of this magnitude and complexity.

20.    To provide a meaningful summary of MWE's services provided on behalf of the Debtor and its estate, MWE has established, in accordance with its internal billing procedures, certain project categories (each, a "Project Category") in connection with this Chapter 11 Case. Attached as **Exhibit C** are MWE's itemized time records, organized by billing month and Project

---

[5]    Reflects a 50% rate reduction due to non-working travel time.

[6]    Reflects a 50% rate reduction due to non-working travel time.

[7]    Reflects a 50% rate reduction due to non-working travel time.

Category, detailing the professional services performed by MWE during the Compensation Period.

21.     The below table details the fees and hours billed for each Project Category during the Compensation Period:[8]

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 25, 2022 THROUGH JUNE 30, 2022**

| Task Code | Description | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 93.3 | $80,534.00 |
| B120 | Asset Analysis and Recovery | 163.7 | $157,201.00 |
| B130 | Asset Disposition | 132.0 | $140,262.50 |
| B150 | Meetings/Communications with Creditor | 58.7 | $64,169.50 |
| B155 | Court Hearings | 224.6 | $222,845.50 |
| B160 | Fee/Employment Applications | 64.3 | $49,778.50 |
| B180 | Avoidance Action Analysis | 37.8 | $34,991.00 |
| B185 | Assumption/Rejection of Leases | 107.5 | $102,738.50 |
| B190 | Other Contested Matters | 23.8 | $21,297.00 |
| B195 | Non-Working Travel | 32.0 | $15,020.00[9] |
| B210 | Business Operations | 49.3 | $46,180.00 |
| B220 | Employee Benefits/Pensions | 43.4 | $36,179.00 |
| B230 | Financing/Cash Collections | 218.7 | $222,098.00 |
| B310 | Claims Administration & Objections | 73.2 | $63,824.00 |
| B320 | Plan and Disclosure Statement | 2.5 | $2,519.50 |
| **TOTAL** | | **1,324.80** | **$1,259,638.00** |

22.     The following is a summary, by Project Category, of the most significant professional services provided by MWE during the Compensation Period. This summary is organized in accordance with MWE's internal system of matter numbers. The descriptions demonstrate that MWE was heavily involved in performing services for the Debtor on a daily basis, often including night and weekend work, to meet the needs of the Debtor and its estate in

---

[8]     This summary chart reflects only those Project Categories for which MWE rendered legal services during the Compensation Period.

[9]     All time billed to B195 (Non-Working Travel) is billed at a 50% reduction.

this Chapter 11 Case.

    a.    <u>Case Administration (B110)</u>
           Total Fees:  $80,534.00; Total Hours:  93.3

This category includes time MWE spent on a variety of tasks that were necessary to ensure

the efficient and smooth administration of legal services related to the Debtor's Chapter 11 Case.

These matters include, without limitation, meetings and conferences with the Debtor, co-counsel

to the Debtor, and other professionals to discuss general chapter 11 administrative matters, and

miscellaneous matters relating to this Chapter 11 Case. MWE professionals also expended time

preparing and maintaining a critical dates calendar, reviewing monthly operating reports, and the

assisting with the preparation and review of the Debtor's schedules and statements.

    b.    <u>Asset Analysis and Recovery (B120)</u>
           Total Fees:  $157,201.00; Total Hours:  163.7

This category includes time MWE expended reviewing documents and preparing an

analysis of outstanding accounts receivable, posted collateral, and assets in storage, and the

viability of collecting same. This category also includes work performed by MWE in analyzing

the viability of certain causes of action and defenses to same. MWE expended time researching

constructive trust issues in connection with rebates and setoff issues. MWE spent time preparing

demand letters to third parties to recover assets for the estate. MWE also spent time reviewing and

revising customer transfer agreements.

    c.    <u>Asset Disposition (B130)</u>
           Total Fees:  $140,262.50; Total Hours:  132.0

This category includes time MWE spent preparing and revising motions, declarations, and

orders approving sales of the Debtor's assets, including customer contracts, gas and renewable

energy certificates, and other miscellaneous assets of the Debtor. MWE also spent time researching

precedent regarding private and expedited sales and prepared a motion to expedite the hearing on

the customer contract sale motion. MWE also expended time reviewing and revising the asset purchase agreements, negotiating with potential purchasers, and working with the Debtor's other professionals to close sales and collect proceeds.

> d.  Meetings/Communications with Creditor(B150)
>     Total Fees: $64,169.50; Total Hours: 58.7

This category includes time MWE spent preparing a confidentiality agreement with the Committee and its members. MWE also spent time meeting with the Committee regarding general case issues, objections to first and second-day motions, and the sale process. MWE spent time preparing for and attending the 341 meeting. MWE spent preparing for the initial debtor interview and attending same. MWE spent time meeting with various professionals regarding customer transition issues and negotiations with the Debtor's DIP lender.

> e.  Court Hearings (B155)
>     Total Fees: $222,845.50; Total Hours: 224.6

This category includes time spent by MWE attorneys and paraprofessionals providing services related to preparing for and attending several hearings during the Compensation Period, including preparing and reviewing agendas, orders, and binders related to hearings.

> f.  Fee/Employment Applications
>     Total Fees: $49,778.50; Total Hours: 64.3

This category includes time spent by MWE professionals providing services relating to the retention of MWE as the Debtor's counsel, preparing the MWE Retention Application, and supplemental declaration, and preparing MWE's Monthly Statements. This category also includes time MWE attorneys spent assisting the Debtor's other professionals with the preparation of their respective retention applications and Monthly Statements.

g. <u>Avoidance Action Analysis (B180)</u>
Total Fees: $34,991.00; Total Hours: 37.8

This category includes time spent by MWE attorneys reviewing preference liability exposure, analyzing potential defenses in response to same, and preparing preference demand letters.

h. <u>Assumption/Rejection of Leases (B185)</u>
Total Fees: $102,738.50; Total Hours: 107.5

This category includes time spent by MWE attorneys preparing and revising motions to reject various contracts, including contracts with brokers, customers, pipelines, a landlord, and other contracts that were not beneficial to the estate. MWE also spent time preparing schedules and exhibits with respect to same, as well as reviewing and responding to objections to the various motions. MWE also spent time researching and reviewing local distribution agreements and relevant purchase of receivable agreements and potential postpetition breaches of rejection of contracts. MWE spent time developing a strategy regarding LDC and other contract rejections.

i. <u>Other Contested Matters(B190)</u>
Total Fees: $21,297.00; Total Hours: 23.8

This category includes time MWE spent negotiating various first day pleadings and sale issues. MWE also spent time researching setoff and recoupment rights of LDCs and prepared memorandum regarding same.

j. <u>Non-Working Travel (B195)</u>
Total Fees: $15,020.00; Total Hours: 32.0

This category includes time spent by MWE professionals providing services relating to traveling in connection with their representation of the Debtor. The amounts presented for review and the request for payment in the Application reflect a reduction of one-half the charges for travel

time.

    k.    <u>Business Operations (B210)</u>
          Total Fees:  $46,180.00; Total Hours:  49.3

This matter includes time MWE expended on revising first and second days motions. MWE also prepared a motion, order, and notice of hearing to transition customers to default providers and researched issues regarding same. MWE spent time preparing a motion and order to reimburse Paylocity and research regarding same. MWE also prepared a motion to expedite hearing regarding same. MWE spent time reviewing and revising drafts of various hedge termination agreements. MWE spent time preparing for and communicating with state public utility commissions regarding abandonment of certain certifications.

    l.    <u>Employee Benefits/Pensions (B220)</u>
          Total Fees:  $36,179.00; Total Hours:  43.4

This category includes time MWE spent preparing, negotiating, and revising the employee benefits motion and interim order in accordance with Paylocity issues and researching the priority of wage claims assigned to other parties. MWE also spent time researching issues relating to 401(k) plan termination, reviewing administrative steps regarding same, and preparing the 401(k) termination motion. MWE also spent time preparing for and attending a meeting with the 401(k) plan administrator regarding termination.

    m.    <u>Financing/Cash Collections (B230)</u>
          Total Fees:  $222,098.00; Total Hours:  218.7

This category includes time spent by MWE regarding securing the consent and approval of the Debtor's use of cash collateral and the Debtor's post-petition financing, including, without limitation, the preparation of filings and other documents regarding the Debtor's use of cash collateral, the post-petition financing agreement between the Debtor and its lender, and the various

amendments thereto and extensions thereof.

      n.    <u>Claims Administration & Objections (B310)</u>
                Total Fees:  $63,824.00; Total Hours:  73.2

This category includes time MWE spent reviewing, negotiating, and revising the motion to limit notice with respect to the claims bar date and order regarding same. MWE reviewed various administrative expense claims. MWE expended time regarding analysis of potential setoff under the safe harbor provisions and relevant case law, administrative expense status of fines and penalties, liquidated damages claims, and administrative expense status of punitive and other non-compensatory damages. MWE spent time preparing letters regarding setoff issues.

      o.    <u>Plan and Disclosure Statement (B320)</u>
                Total Fees:  $2,049.50; Total Hours:  2.0

This category includes time MWE spent researching precedent and preparing the chapter 11 plan.

## EXPENSES INCURRED BY MWE DURING THE COMPENSATION PERIOD

    23.    In the ordinary course of MWE's practice, MWE also maintains a record of reimbursable expenses incurred in the rendition of the legal services required by the Debtor and its estate. MWE charges for identifiable, non-overhead expenses incurred in connection with a client's case that would not have been incurred except for the representation of that particular client.  Such expenses may include, but are not limited to, courier expenses, filing fees, postage, computerized research, photocopying expense (whether incurred internally or charged by outside vendors), parking, facilities charges, meal expenses, teleconferencing, transcript requests, and other travel expenses. It is MWE's policy to charge clients only the amount actually incurred by MWE in connection with such expenses. MWE believes that it is equitable to charge these expenses to the particular client rather than increasing hourly rates and spreading the expenses

13

among other clients.

24.     As set forth in **Exhibit D**, MWE incurred a total of $92,388.64 in expenses relating to its representation of the Debtor during the Compensation Period. These charges were direct costs incurred by MWE during the Compensation Period relating to its representation of the Debtor, and were actual, reasonable, and necessary to effectively serve the needs of the Debtor in this Chapter 11 Case.

## MWE'S REQUESTED COMPENSATION SHOULD BE ALLOWED

25.     Bankruptcy Code section 331 provides for interim compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern a court's award of such compensation. Bankruptcy Code section 330 provides that a court may award a professional employed under Bankruptcy Code section 327 "reasonable compensation for actual, necessary services rendered[.]" 11 U.S.C. § 330(a)(1). Section 330(a)(3) sets forth criteria courts are to consider in determining the extent of compensation to be awarded.

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled

practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

26.     MWE respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Debtor and its bankruptcy estate and were rendered to protect and preserve the Debtor's estate. MWE further believes that it performed the services for the Debtor economically, effectively, and efficiently, and that the results obtained benefited not only the Debtor, but also the Debtor's estate and its stakeholders.

27.     During the Compensation Period, MWE's hourly billing rates for attorneys ranged from $615 to $1,375. The hourly rates and corresponding rate structure utilized by MWE in this Chapter 11 Case are equivalent to the hourly rates and corresponding rate structure used by MWE for complex restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. MWE strives to be efficient in the staffing of matters.

28.     MWE's hourly rates are set at a level designed to compensate MWE fairly for the work of its attorneys and other legal professionals to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

29.     Given the complexity of this Chapter 11 Case, the extent, nature, and value of the services provided by MWE, the time expended by MWE in providing such services, and the cost of comparable services outside of bankruptcy, MWE believes that an award of compensation sought herein is reasonable compensation for actual and necessary services rendered by MWE to

the Debtor during the Compensation Period. MWE therefore submits that allowance of interim compensation to MWE in the amount of $1,259,638.00 is appropriate under Bankruptcy Code sections 330 and 331.

## REIMBURSEMENT OF EXPENSES

30.     Bankruptcy Code section 330(a)(1)(B) authorizes "reimbursement for actual, necessary expenses" paid by professionals. "Once documented, 'actual and necessary expenses' are automatically reimbursable." *In re Liberal Market, Inc.*, 24 B.R. 653, 658 (Bankr. S.D. Ohio 1982).

31.     As noted above, the expenses for which MWE seeks reimbursement are identified on **Exhibit D.** These expenses would not have been incurred but for MWE's representation of the Debtor in this Chapter 11 Case, and were actual, reasonable, and necessary to effectively serve the needs of the Debtor. Accordingly, pursuant to Bankruptcy Code section 330(a)(1)(B), MWE's request for reimbursement of expenses in the amount of $92,388.64 should be approved.

## RESERVATION OF RIGHTS

32.     It is possible that some professional time expended or expenses incurred during the Compensation Period are not reflected in this Application. MWE reserves the right to include such amounts in future fee applications.

## NOTICE

33.     In addition, in accordance with the Case Management Procedures, the Debtor will provide notice of this Application to the entities on the Master Service List and the Professional Fee Notice Parties (as such terms are defined in the Case Management Procedures). The Debtor submits that no other or further notice is required.

## NO PRIOR REQUEST

34.     No prior application for the relief requested herein has been made to this or any

other court.

WHEREFORE, MWE respectfully requests that the Court enter an order, substantially in the form of the Proposed Order, (a) allowing interim compensation to MWE for professional services rendered by MWE Compensation Period in the amount of $1,259,638.00; (b) approving and authorizing the reimbursement to MWE of actual and necessary expenses incurred during the Compensation Period in the amount of $92,388.64; (c) authorizing MWE to distribute from the Retainer Balance the amount of $16,237.66, and to apply such amount first towards the unpaid portion of MWE's compensation and expenses incurred on or prior to the Petition Date and second towards the unpaid portion of MWE's allowed compensation and expenses approved for reimbursement; and (c) granting such other relief as is appropriate under the circumstances.

Dated: July 25, 2022
      Columbus, Ohio

Respectfully submitted,

*/s/ David M. Whittaker*
David M. Whittaker (0019307)
Philip K. Stovall (0090916)
**ISAAC WILES & BURKHOLDER, LLC**
Two Miranova Place, Suite 700
Columbus, Ohio 43215-5098
Tel:   (614) 221-2121
Fax:   (614) 365-9516
Email: dwhittaker@isaacwiles.com
      pstovall@isaacwiles.com

18

*- and -*

Darren Azman (admitted *pro hac vice*)
Natalie Rowles (admitted *pro hac vice*)
**MCDERMOTT WILL & EMERY LLP**
One Vanderbilt Avenue
New York, New York 10017-3852
Tel:     (212) 547-5400
Fax:    (212) 547-5444
Email  dazman@mwe.com
           nrowles@mwe.com

*Counsel to the Debtor and*
*Debtor in Possession*

19

## Exhibit A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
| | ) | |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
| | ) | |

**ORDER APPROVING FIRST INTERIM FEE APPLICATION OF MCDERMOTT**
**WILL & EMERY LLP, AS COUNSEL TO THE DEBTOR AND DEBTOR IN**
**POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES INCURRED FROM MARCH 25, 2022 THROUGH JUNE 30, 2022**
**[RELATED TO DOC. __]**

This matter came before the Court upon the First Interim Fee Application of McDermott

Will & Emery LLP, Counsel to the Debtor and Debtor in Possession, for Allowance of

---

[1]   The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate
headquarters as of the Petition Date was 790 Windmiller Drive, Pickerington, Ohio 43147.

Compensation and Reimbursement of Expenses Incurred from March 25, 2022 through June 30, 2022 (the "Interim Fee Application"),[2] filed by counsel to the Debtor in the above-captioned chapter 11 case. The Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and venue being proper in this Court pursuant to 29 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and after due deliberation and sufficient cause appearing therefor; and upon finding that there is good cause; it is **HEREBY ORDERED THAT:**

1.      The Interim Fee Application of McDermott Will & Emery LLP ("MWE") is granted.

2.      MWE is allowed compensation for services rendered to the Debtor during the Compensation Period in the amount of $1,259,638.00 and reimbursement for actual and necessary expenses incurred during the Compensation Period in the amount of $92,388.64.

3.      To the extent not already paid, the Debtor is authorized and directed to pay MWE one hundred percent (100%) of the allowed compensation for services rendered to the Debtor during the Compensation Period and reimbursement for actual and necessary expenses incurred during the Compensation Period.

4.      MWE is authorized to distribute from the Retainer Balance the amount of $10,433.00 to be applied to compensation for services rendered to the Debtor and reimbursement for actual and necessary expenses incurred before the Petition Date and apply the remaining $5,804.66 Retainer Balance to allowed compensation and expenses incurred after the Petition Date.

---

[2]     Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Interim Fee Application.

5.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

6.      The Debtor shall serve a copy of this Order on the parties that were served with the Interim Fee Application and shall file a certificate of service confirming compliance with this requirement.

7.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

**SO ORDERED.**

Copies to:  Default List

## **<u>Exhibit B</u>**

**Azman Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
| | ) | |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
| | ) | |

**DECLARATION OF DARREN AZMAN IN SUPPORT OF THE
FIRST INTERIM FEE APPLICATION OF MCDERMOTT WILL & EMERY LLP,
COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FROM MARCH 25, 2022 THROUGH JUNE 30, 2022**

I, Darren Azman, being duly sworn, state the following under penalty of perjury:

1.      I am a partner of the firm of McDermott Will & Emery LLP ("MWE or the

"Firm")[2] which maintains offices for the practice of law at, among other locations, One

Vanderbilt Avenue, New York, New York, 10017-3852.  I am one of the lead attorneys from

MWE working on the above-captioned chapter 11 case. I have been duly admitted to practice in

the State of New York and the Commonwealth of Massachusetts; the United States District

Courts for the District of Colorado, District of Massachusetts, and Eastern and Southern Districts

of New York, and the United States Courts of Appeals for the Second and Third Circuits.

2.      I have read the foregoing interim fee application of MWE, attorneys for the

Debtor, for the Application.  To the best of my knowledge, information and belief, the statements

---

[1]     The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate headquarters is 790 Windmiller Drive, Pickerington, Ohio 43147.

[2]     Capitalized terms used but not defined herein shall have the meanings ascribed to them in the First Interim *Fee Application of McDermott Will & Emery LLP, Counsel for the Debtor and Debtor in Possession, for Allowance of Compensation and Reimbursement of Expenses Incurred from March 25, 2022 through June 30, 2022* (the "Application").

contained in the Application are true and correct.  In addition, I believe that the Application

complies with Local Rules 2014-1 and 2016-1.

    3.      In connection therewith, I hereby certify that:

    (a)      to the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    (b)      except to the extent disclosed in the Application, the fees and disbursements sought in the Application are billed at rates customarily employed by MWE, and generally accepted by MWE's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtor's case;

    (c)      the total fees sought do not exceed the fees budgeted in the budget staffing plan;

    (d)      MWE did not have to agree to modified rates or terms in order to continue MWE's engagement;

    (f)      in providing a reimbursable expense, MWE does not make a profit on that expense, whether the service is performed by MWE in-house or through a third party;

    (g)      in accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between MWE and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Rules; and

    (h)      all services for which compensation is sought were professional services on behalf of the Debtor and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge, information, and belief.

Dated: New York, New York
      July 25, 2022

                MCDERMOTT WILL & EMERY LLP

                */s/ Darren Azman*
                Darren Azman
                One Vanderbilt Avenue
                New York, New York 10017
                Telephone: (212) 547-5400
                Fax: (212) 547-5444
                Email: dazman@mwe.com

**<u>Exhibit C</u>**

**MWE's Itemized Time Entries**



Invoice: 3636889                                          05/31/2022
Client: 117047

Volunteer Energy Services, Inc.
790 Windmiller Drive
Pickerington, OH  43147

For Services Rendered in Connection with:

Matter: 0013          Chapter 11 Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/25/22 | Case Administration G. Steinman | 2.20 | 2,068.00 | Revise first day declaration, motion to limit notice, and other first day filings (1.2); calls with D. Azman and N. Rowles regarding revisions to first day filings (.6); email correspondence with local counsel regarding first day filings (.4). |
| B110 03/25/22 | Case Administration C. Greer | 1.00 | 435.00 | Retrieve petition and first day pleadings and circulate. |
| B110 03/25/22 | Case Administration D. Thomson | 0.10 | 90.50 | Correspond with G. Steinman regarding filing of first day motions. |
| B110 03/25/22 | Case Administration N. Rowles | 5.60 | 4,872.00 | Revise first day declaration in preparation for filing (1.5); discuss same with client team, D. Azman, and T. Buck (.8); revise case management procedures motion in preparation for filing (.5); conference with B. Riley team regarding updates |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | to all first day motions in light of new filing date (.5); multiple correspondence with G. Steinman and D. Azman regarding same (1.2); multiple correspondence with Isaac Wiles team regarding same and regarding proposed revisions to first day motions (1.1). |
| B110 03/26/22 | Case Administration N. Rowles | 1.00 | 870.00 | Correspond with P. Stovall (Isaac Wiles) regarding filing of first day motions (.1); review revisions to first day motions (.9). |
| B110 03/26/22 | Case Administration D. Azman | 8.40 | 9,828.00 | Review and revise first day motions (4.8); discussions with Blank Rome regarding same (1.5); filing coordination with local counsel (2.1). |
| B110 03/27/22 | Case Administration G. Steinman | 0.40 | 376.00 | Review and revise creditor matrix rejection motion. |
| B110 03/28/22 | Case Administration S. Lutkus | 0.40 | 408.00 | Participate in telephone conference with U.S. Trustee office regarding first-day motions. |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:         117047
Invoice:        3636889
Invoice Date:   05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/28/22 | Case Administration G. Steinman | 0.50 | 470.00 | Prepare for and attend meeting with U.S. Trustee regarding first day motions and case status. |
| B110 03/28/22 | Case Administration D. Azman | 0.50 | 585.00 | Communications with U.S. Trustee regarding various first day issues. |
| B110 03/30/22 | Case Administration N. Rowles | 3.40 | 2,958.00 | Revise orders on insurance, case management, and creditor matrix motions (2.7); correspond with Isaac Wiles team regarding same (.3); correspond with Epiq team regarding creditor matrix motion revisions (.2); correspond with C. Greer regarding CourtCall appearances at hearing on April 5 (.2). |
| B110 03/30/22 | Case Administration C. Greer | 0.50 | 217.50 | Prepare critical dates calendar. |
| B110 03/30/22 | Case Administration S. Lutkus | 0.50 | 510.00 | E-mail correspondence from/to D. O'Donnell (DLA Piper) in connection with request for general case information (.2); e-mail correspondence to G. Steinman, N. Rowles and D. Thomson regarding R. Kelbon request for future hearing date information (.1); e-mail |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

| | | |
|---|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence from/to D. Whitaker regarding court availability to sign first-day orders, status of DIP financing order/documents (.2). |
| B110 03/30/22 | Case Administration G. Steinman | 1.00 | 940.00 | Revise proposed orders on first day pleadings per court rulings at first day hearing. |
| B110 03/31/22 | Case Administration C. Greer | 1.00 | 435.00 | Register telephonic appearances for 4/5/22 expedited hearing for: B. Einstein, D. Warner, T. Buck, and D. Azman (.8); update critical dates calendar (.2). |
| B110 03/31/22 | Case Administration G. Steinman | 0.30 | 282.00 | Email correspondence with PNC and P. Stovall regarding proposed tax, cash management, and Epiq retention orders. |
| B110 03/31/22 | Case Administration N. Rowles | 2.90 | 2,523.00 | Revise orders on creditor matix motion, insurance motion, and case management procedures motion (1.1); correspond with Isaac Wiles team regarding same (.7); correspond with PNC regarding same (.2); correspond with Epiq regarding creditor matrix motion (.2); correspond with Epiq team regarding required service of transition motion, court's order on same, and general service procedures (.5); analyze |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | certificates of service in connection with same (.2). |
| B110<br>04/01/22 | Case Administration<br>N. Rowles | 1.00 | 870.00 | Review revisions to order on motion to limit notice and Isaac Wiles comments to same (.3); review orders on first day motions (.4); review certificates of service regarding first day motions and orders for proper service (.3). |
| B110<br>04/02/22 | Case Administration<br>N. Rowles | 0.20 | 174.00 | Analyze draft verification of creditor matrix document and email Isaac Wiles regarding same. |
| B110<br>04/03/22 | Case Administration<br>N. Rowles | 0.80 | 696.00 | Revise case management procedures order in accordance with further comments from Isaac Wiles. |
| B110<br>04/04/22 | Case Administration<br>N. Rowles | 3.40 | 2,958.00 | Multiple correspondence with debtor regarding verification of creditor matrix (.4); multiple correspondence with Isaac Wiles regarding same (.4); calls with P. Stovall regarding same (.6); multiple correspondence with B. Riley and Epiq regarding same (.5); finalize and compile employee benefits and case management proposed orders (.5); correspond with |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | U.S. Trustee's office and Blank Rome/Vorys regarding case management procedures and employee benefits orders (.7); correspond with C. Greer regarding appearances for sale hearing (.1); call with C. Greer regarding same and regarding case procedures (.2). |
| B110 04/04/22 | Case Administration C. Greer | 4.00 | 1,740.00 | Review local rules, docket and prepare critical dates calendar (3.0); additional updates to critical dates calendar and circulate (1.0). |
| B110 04/05/22 | Case Administration N. Rowles | 2.50 | 2,175.00 | Revise draft escrow agreement and circulate same to Epiq for review. |
| B110 04/06/22 | Case Administration N. Rowles | 0.80 | 696.00 | Review case management procedures for Epiq responsibilites and draft email to Epiq regarding same (.5); review Epiq certificates of services regarding DIP, employee, benefits, and case management orders for proper service (.3). |
| B110 04/06/22 | Case Administration D. Azman | 0.10 | 117.00 | Review and revise professional fee escrow agreement (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/07/22 | Case Administration S. Lutkus | 0.20 | 204.00 | Conference in office with N. Rowles regarding general case status (including service of DIP order). |
| B110 04/11/22 | Case Administration C. Greer | 0.80 | 348.00 | Review docket and update critical dates calendar. |
| B110 04/11/22 | Case Administration N. Rowles | 0.30 | 261.00 | Correspondence with Isaac Wiles regarding redaction motion (.2); correspondence with Volunteer Energy team regarding verification of creditor matrix (.1). |
| B110 04/11/22 | Case Administration N. Rowles | 0.90 | 783.00 | Finalize and compile professional fee escrow agreement (.4); correspond with T. Buck (B. Riley) and Epiq team regarding same (.1); correspond with D. Warner and J. Einstein (Volunteer Energy) regarding same (.2); revise same in accordance with J. Einstein comments (.1); correspond with Isaac Wiles regarding same (.1). |
| B110 04/12/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/12/22 | Case Administration G. Steinman | 0.50 | 470.00 | Meeting with client regarding case status and sale transaction updates. |
| B110 04/12/22 | Case Administration N. Rowles | 0.30 | 261.00 | Correspond with D. Warner (Volunteer Energy) regarding escrow agreement (.1); circulate executed version of same to D. Azman, T. Buck, Epiq, and Isaac Wiles regarding same (.2). |
| B110 04/12/22 | Case Administration N. Rowles | 4.30 | 3,741.00 | Revise final orders on tax, employee benefits, appointment of responsible person, and insurance (.9); correspondence with P. Stovall regarding same (.2); research procedures for submission of final orders and correspond with S. Lutkus regarding same (.9); phone conference with S. Lutkus regarding same (.3); revise redaction motion (1.5); correspond with P. Stovall regarding same (.2); correspond with G. Steinman, P. Stovall, and D. Whittaker (Isaac Wiles) regarding notice of hearing on third omnibus rejection motion (.2); correspond with C. Greer regarding same (.1). |
| B110 04/13/22 | Case Administration N. Rowles | 1.50 | 1,305.00 | Revise proposed orders on insurance, cash management, taxes, responsible person designation, and utilities (1.3); correspondence with G. Steinman regarding same (.1); |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with D. Azman and Isaac Wiles regarding redaction motion (.1). |
| B110 04/13/22 | Case Administration D. Azman | 0.30 | 351.00 | Communication with N. Rowles regarding motion to redact (.3). |
| B110 04/14/22 | Case Administration N. Rowles | 1.40 | 1,218.00 | Correspond with G. Steinman regarding proposed redaction of customer information (.2); research issues related to same (.3); phone conference with T. Buck regarding same (.1); phone conference with P. Stovall regarding same (.4); revise motion to expedite hearing on redaction motion (.4). |
| B110 04/15/22 | Case Administration G. Steinman | 0.40 | 376.00 | Correspondence with N. Rowles and PNC regarding motion to redact. |
| B110 04/15/22 | Case Administration N. Rowles | 2.10 | 1,827.00 | Revise redaction motion (.9); revise motion to expedite hearing on same (.2); circulate redaction motion to PNC and UST (.2); revise redaction motion in accordance with PNC comments (.4); phone conferences with P. Stovall regarding same (.2); review Committee comments to |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Volunteer Energy Services, Inc.

| | Client: | 117047 |
|---|---|---|
| | Invoice: | 3636889 |
| | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | revised proposed final orders (.1); correspond with D. Azman regarding same (.1). |
| B110<br>04/16/22 | Case Administration<br>N. Rowles | 2.20 | 1,914.00 | Revise proposed orders on cash management, insurance, taxes, and employee benefits in accordance with Committee comments (2.0); correspond with D. Azman and G. Steinman regarding same (.2). |
| B110<br>04/18/22 | Case Administration<br>N. Rowles | 0.30 | 261.00 | Correspond with T. Buck regarding schedules and SOFA (.1); correspond with C. Greer regarding preparation for second day hearing (.2). |
| B110<br>04/19/22 | Case Administration<br>N. Rowles | 3.60 | 3,132.00 | Revise orders on ordinary course professionals. taxes, cash management, insurance, utilities, employee, benefits, appointment of responsible person, broker contract rejection, and supplier contract rejection (2.7); multiple conferences with P. Stovall regarding same (.5); circulate same to counsel to PNC, the Committee, and the U.S. Trustee (.4). |
| B110<br>04/19/22 | Case Administration<br>D. Azman | 2.40 | 2,808.00 | Review and revise presentation to PNC regarding case strategy and related issues (1.2); discuss same with T. Buck (.2); call with PNC to present same (1.0). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Volunteer Energy Services, Inc.

Client:      117047
Invoice:     3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/19/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/20/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/20/22 | Case Administration G. Steinman | 0.50 | 470.00 | Email correspondence and calls with NRG regarding motion to redact. |
| B110 04/20/22 | Case Administration N. Rowles | 0.50 | 435.00 | Review certificates of service regarding recent filings and correspond with Epiq team regarding same. |
| B110 04/21/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/21/22 | Case Administration G. Steinman | 0.30 | 282.00 | Draft revised proposed order on motion to redact. |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/22/22 | Case Administration G. Steinman | 0.40 | 376.00 | Meeting with Epiq regarding filing redacted documents and claims register. |
| B110 04/22/22 | Case Administration N. Rowles | 3.00 | 2,610.00 | Further revise orders on redaction, employee benefits, and supplier rejection in accordance with PNC and Committee comments (1.0); finalize orders on McDermott retention, cash management, and employee benefits and correspond with G. Steinman regarding submitting same to court (.6); review correspondence and negotiations related to orders on B. Riley retention, broker rejection motion, and supplier rejection (.7); incorporate P. Stovall revisions to order on redaction and correspond with G. Steinman regarding same (.7). |
| B110 04/22/22 | Case Administration N. Rowles | 2.70 | 2,349.00 | Review notes from hearing and revise order on redaction motion accordingly (1.9); prepare for and participate in call with G. Steinman, T. Buck, and Epiq regarding same (.7); call with G. Steinman regarding same (.1). |



## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/22/22 | Case Administration G. Steinman | 1.90 | 1,786.00 | Prepare revised proposed orders on second day motions and revise same in response to comments from interested parties (1.4); email correspondence with interested parties regarding same (.5). |
| B110 04/22/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/25/22 | Case Administration G. Steinman | 1.70 | 1,598.00 | Revise schedules and statements global notes (.9); review of statement and schedules (.8). |
| B110 04/26/22 | Case Administration G. Steinman | 3.20 | 3,008.00 | Review and revise schedules and statements and global notes (2.1); calls with client and B. Riley regarding same (.7); call with T. Buck and D. Whittaker regarding filing of same (.4). |
| B110 04/26/22 | Case Administration C. Greer | 1.00 | 435.00 | Review docket and retrieve pleadings filed to date. |
| B110 04/27/22 | Case Administration G. Steinman | 0.80 | 752.00 | Prepare for and attend call with T. Buck, D. Whittaker, Epiq, and K. McDaniels regarding sealing documents (.5); multiple email correspondence with Epiq regarding |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.3). |
| B110 04/27/22 | Case Administration C. Greer | 0.70 | 304.50 | Retrieve schedules and statements (.5); retrieve order authorizing debtor to redact customer information from court filings & file creditor matrix and schedules under seal (.2). |
| B110 04/27/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 04/29/22 | Case Administration G. Steinman | 0.30 | 282.00 | Meeting with B. Riley, D. Whittaker, Epiq, and court regarding filing of sealed documents. |
| B120 04/12/22 | Asset Analysis and Recovery D. Azman | 1.30 | 1,521.00 | Strategy call with client and board regarding 4/21/22 hearing, collection of accounts receivable, and next steps (1.3). |
| B120 04/20/22 | Asset Analysis and Recovery G. Steinman | 0.50 | 470.00 | Meeting with D. Azman, D. Thomson, J. Schein, and J. Jumbeck regarding analysis of potential setoff, recoupment, and administrative claim issues (.4); call with D. Azman regarding same (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott**
**Will & Emery**

Volunteer Energy Services, Inc.

| | Client: | 117047 |
| --- | --- | --- |
| | Invoice: | 3636889 |
| | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B120 04/20/22 | Asset Analysis and Recovery J. Jumbeck | 0.90 | 783.00 | Conference with G. Steinman, D. Azman, J. Schein, and D. Thomson regarding research overview (.5); review first day declaration (.4). |
| B120 04/22/22 | Asset Analysis and Recovery G. Steinman | 1.90 | 1,786.00 | Prepare analysis of outstanding accounts receivable and related parties. |
| B120 04/25/22 | Asset Analysis and Recovery G. Steinman | 1.00 | 940.00 | Prepare demand letters to LDCs regarding TCO refunds (.8); email correspondence with PNC regarding TCO refunds (.2). |
| B120 04/26/22 | Asset Analysis and Recovery G. Steinman | 1.30 | 1,222.00 | Prepare for and attend call with T. Buck and client regarding TCO demand letters (.5); revise same and circulate to LDCs (.8). |
| B120 04/28/22 | Asset Analysis and Recovery G. Steinman | 0.70 | 658.00 | Prepare for and attend call with Columbia Gas regarding refunds and accounts receivable. |
| B130 03/31/22 | Asset Disposition D. Thomson | 3.40 | 3,077.00 | Call with G. Steinman regarding sale motion (.3); research precedent regarding private and expedited sales (1.9); draft motion to expedite hearing on sale motion (1.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/01/22 | Asset Disposition G. Steinman | 2.70 | 2,538.00 | Revise sale motion, proposed order, and declaration in support of the sale motion (2.2); calls with D. Azman and T. Buck regarding same (.5). |
| B130 04/01/22 | Asset Disposition D. Thomson | 3.00 | 2,715.00 | Review and revise sale motion and notice (1.8); correspond with G. Steinman regarding same (.1); revise motion to expedite sale hearing to reflect updated sale motion (.5); draft motion granting motion to expedite sale hearing (.3); draft notice of expedited sale hearing (.3). |
| B130 04/01/22 | Asset Disposition D. Azman | 1.30 | 1,521.00 | Review and revise sale motion (1.3). |
| B130 04/02/22 | Asset Disposition G. Steinman | 5.20 | 4,888.00 | Revise sale motion and order (4.9); email correspondence with NRG regarding same (.3). |
| B130 04/02/22 | Asset Disposition N. Rowles | 0.30 | 261.00 | Analyze Baker Botts (NRG) comments to proposed sale order (.2); email G. Steinman regarding same (.1). |



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/03/22 | Asset Disposition N. Rowles | 0.60 | 522.00 | Review Isaac Wiles comments to sale order. |
| B130 04/03/22 | Asset Disposition D. Thomson | 1.40 | 1,267.00 | Revise motion to expedite sale motion to reflect updated sale motion (.5); correspond with G. Steinman regarding same (.1); revise motion to expedite and notice of sale hearing per comments form local counsel (.7); correspond with local counsel regarding same (.1). |
| B130 04/03/22 | Asset Disposition G. Steinman | 6.00 | 5,640.00 | Revise sale order (1.5); revise sale motion (3.3); revise Buck declaration (.4); calls with D. Azman and T. Buck regarding sale motion (.8). |
| B130 04/04/22 | Asset Disposition D. Azman | 3.10 | 3,627.00 | Review and revise sale order (1.5); review and revise APA (1.6). |
| B130 04/04/22 | Asset Disposition G. Steinman | 2.70 | 2,538.00 | Revise notice of assumption and assignment (.5); revise notice of filing APA (.2); multiple email correspondence and calls with purchaser's counsel re: sale motion and service on regulatory entities (.9); call with T. Buck re: service on regulatory entities (.3); email correspondence and calls with Epiq |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.

17



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re: motion to expedite sale hearing and service (.2); call with J. Einstein re: SCO/LDC issue (.1); revise Buck declaration in support of sale (.1); calls with T. Buck re: same and hearing preparation (.4). |
| B130 04/05/22 | Asset Disposition D. Azman | 1.50 | 1,755.00 | Communications with Blank Rome regarding sale process (.8); review and revise sale order (.5); communication with EPA regarding same (.2). |
| B130 04/05/22 | Asset Disposition G. Steinman | 2.50 | 2,350.00 | Multiple calls and email correspondence with counsel to purchaser re: revisions to notice of assumption (.5); review and revise same (.2); draft resolutions approving consummation of sale (.3); calls with D. Azman re: sale motion, revisions to sale order, and negotiations with LDCs (1.0); revise sale order (.5). |
| B130 04/07/22 | Asset Disposition G. Steinman | 2.50 | 2,350.00 | Draft declaration of J. Einstein in support of sale motion (.5); review of declaration of G. Snelling in support of same (.2); revise sale order (1.0); multiple email correspondence with all parties re: sale order (.6); revise notice of assumption and assignment (.2). |
| B130 04/07/22 | Asset Disposition N. Rowles | 0.40 | 348.00 | Correspond with C. Greer regarding hearing and on sale (.2); conference with S. Lutkus regarding case updates, including sale and DIP financing (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:     117047
Invoice:    3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/08/22 | Asset Disposition G. Steinman | 4.10 | 3,854.00 | Multiple email correspondence and calls with all interested parties re: changes to and finalization of sale order (3.2); multiple revisions to sale order (.9). |
| B150 03/28/22 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 470.00 | Email correspondence with local counsel and D. Azman regarding amended motion to limit notice. |
| B150 03/28/22 | Mtgs/Communications w/Creditor G. Steinman | 0.60 | 564.00 | Meeting with N. Rowles regarding letters to LDCs (.3); revise letters (.3). |
| B150 03/28/22 | Mtgs/Communications w/Creditor G. Steinman | 0.40 | 376.00 | Email correspondence with Epiq regarding customer regulatory letters (.2); review and revise same (.2). |
| B150 03/28/22 | Mtgs/Communications w/Creditor N. Rowles | 0.90 | 783.00 | Revise regulatory letters to be sent to local distribution companies (.9). |
| B150 03/29/22 | Mtgs/Communications w/Creditor D. Azman | 3.10 | 3,627.00 | Communications with LDCs (1.3); communications with suppliers (.6); communications with PNC regarding DIP and other issues (1.2). |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/30/22 | Mtgs/Communications w/Creditor D. Azman | 5.40 | 6,318.00 | Communications with various PUCs regarding regulatory issues (1.6); communications with LDCs regarding return of customers to default service (3.8). |
| B150 03/30/22 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 470.00 | Call with Epiq regarding publications and notices to customers (.3); call with D. Azman regarding same (.2). |
| B150 03/31/22 | Mtgs/Communications w/Creditor G. Steinman | 1.00 | 940.00 | Revise motion to limit customer notice (.5); draft postcard for service to former customers (.3); email correspondence with D. Azman and Epiq regarding same (.2). |
| B150 03/31/22 | Mtgs/Communications w/Creditor D. Azman | 0.10 | 117.00 | Call with D&O counsel regarding various issues. |
| B150 03/31/22 | Mtgs/Communications w/Creditor D. Azman | 2.90 | 3,393.00 | Additional calls and communications with LDCs (2.3); review and revise regulatory notices (.6). |
| B150 03/31/22 | Mtgs/Communications w/Creditor D. Azman | 1.20 | 1,404.00 | Call with PJM regarding transition issues (.5); call with LDC & EDC counsel (.7). |

**One Vanderbilt Avenue** New York, NY 10017-3852 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/01/22 | Mtgs/Communications w/Creditor G. Steinman | 1.00 | 940.00 | Calls and email correspondence with NRG and regulatory counsel regarding PUC notices (.8); revise notice to customers (.2). |
| B150 04/01/22 | Mtgs/Communications w/Creditor D. Azman | 2.40 | 2,808.00 | Prepare for initial debtor interview (.5); attend same (.5); call with U.S. Trustee regarding Committee formation issues (.2); discuss same with T. Buck (.1); call with DTE regarding transition issues (.5); call with Duke regarding transition issues (.4); call with counsel to AEP et al. regarding transition issues (.2). |
| B150 04/01/22 | Mtgs/Communications w/Creditor G. Steinman | 0.90 | 846.00 | Revise proposed order on motion to limit notice (.5); email correspondence with U.S. Trustee and local counsel regarding changes to same (.2); correspondence with Epiq regarding publications and notice to customers (.2). |
| B150 04/04/22 | Mtgs/Communications w/Creditor D. Azman | 1.30 | 1,521.00 | Communications with LDCs regarding transition (1.3). |
| B150 04/04/22 | Mtgs/Communications w/Creditor G. Steinman | 0.60 | 564.00 | Email correspondence with U.S. Trustee regarding motion to limit notice (.1); revise same (.2); revise Michigan and Ohio regulatory notices (.3). |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3636889 |
| | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B150 04/05/22 | Mtgs/Communications w/Creditor G. Steinman | 0.20 | 188.00 | Email correspondence with Michigan PUC regarding regulatory notices. |
| B150 04/05/22 | Mtgs/Communications w/Creditor D. Thomson | 2.30 | 2,081.50 | Call with D. Azman regarding Committee NDA (.1); draft confidentiality agreement for Committee and its members (1.5); correspond with D. Azman regarding same (.1); correspond with Committee counsel regarding same (.2); revise confidentiality agreement per comments from Committee counsel (.3); correspond with J. Einstein regarding same (.1). |
| B150 04/05/22 | Mtgs/Communications w/Creditor D. Azman | 1.40 | 1,638.00 | Communications with Committee regarding general case issues and sale process (.6); review and revise NDA for Committee (.3); case strategy communications with local counsel (.1); communications with LDCs regarding transition (.4). |
| B150 04/06/22 | Mtgs/Communications w/Creditor D. Azman | 1.00 | 1,170.00 | Call with Committee regarding general case issues and sale process (1); follow-up regarding same with company (.9). |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/06/22 | Mtgs/Communications w/Creditor N. Rowles | 0.90 | 783.00 | Prepare for and participate in call with Committee counsel regarding case trajectory and proposed sale. |
| B150 04/06/22 | Mtgs/Communications w/Creditor D. Thomson | 0.40 | 362.00 | Revise Committee confidentiality agreement per further comments from Committee counsel (.2); correspond with D. Azman regarding same (.1); correspond with Committee counsel regarding same (.1). |
| B150 04/08/22 | Mtgs/Communications w/Creditor D. Azman | 0.50 | 585.00 | Call with FirstEnergy regarding power customers transition. |
| B150 04/11/22 | Mtgs/Communications w/Creditor G. Steinman | 0.20 | 188.00 | Email correspondence with NRG regarding regulatory notices. |
| B150 04/13/22 | Mtgs/Communications w/Creditor D. Azman | 0.80 | 936.00 | Communication regarding NextEra settlement (.2); communication with Vectran counsel et al. regarding NRG sale (.4); communication with supplier regarding non payment of invoices (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.

23



Volunteer Energy Services, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 117047 | |
| | | | Invoice: | 3636889 | |
| | | | Invoice Date: | 05/31/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/13/22 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 470.00 | Draft broker communication letter. |
| B150 04/15/22 | Mtgs/Communications w/Creditor D. Azman | 0.40 | 468.00 | Communication with Committee regarding objections to second-day motions (.4). |
| B150 04/18/22 | Mtgs/Communications w/Creditor D. Azman | 2.20 | 2,574.00 | Review and revise deck for PNC (1.4); discuss same with T. Buck and G. Steinman (.2); communication with PNC counsel regarding deck (.1); call with Committee regarding tax motion issues (.3); call with Shell regarding hedge closeout (.2). |
| B150 04/18/22 | Mtgs/Communications w/Creditor N. Rowles | 1.10 | 957.00 | Correspond with D. Azman and T. Buck regarding tax motion and Committee questions regarding same (.4); phone conference with T. Buck regarding same (.1); correspond with Committee regarding rejection motions(.2); revise tax motion in accordance with call with Committee (.4). |
| B150 04/25/22 | Mtgs/Communications w/Creditor G. Steinman | 0.20 | 188.00 | Email correspondence with creditors seeking to collect invoices. |



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B155<br>03/27/22 | Court Hearings<br>D. Azman | 3.50 | 4,095.00 | Prepare for first day hearing. |
| B155<br>03/28/22 | Court Hearings<br>C. Greer | 1.90 | 826.50 | Retrieve pleadings and prepare first day hearing binders. |
| B155<br>03/28/22 | Court Hearings<br>N. Rowles | 2.70 | 2,349.00 | Prepare outline for first day hearing (2.7). |
| B155<br>03/28/22 | Court Hearings<br>D. Azman | 4.90 | 5,733.00 | Prepare for first day hearing. |
| B155<br>03/28/22 | Court Hearings<br>G. Steinman | 3.50 | 3,290.00 | Prepare for first day hearing. |
| B155<br>03/29/22 | Court Hearings<br>D. Azman | 10.10 | 11,817.00 | Prepare for first-day hearing. |



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 03/29/22 | Court Hearings N. Rowles | 2.50 | 2,175.00 | Prepare for first day hearing. |
| B155 03/29/22 | Court Hearings S. Lutkus | 4.90 | 4,998.00 | Prepare to present DIP financing motion at first-day hearing (4.9). |
| B155 03/29/22 | Court Hearings C. Greer | 0.60 | 261.00 | Register telephonic appearances for R Lamkin, D. Harrison and D. Thomson for 3/29/22 first day hearing. |
| B155 03/29/22 | Court Hearings C. Greer | 1.20 | 522.00 | Retrieve agenda and prepare electronic hearing binders in preparation for 3/29/22 first day hearing. |
| B155 03/29/22 | Court Hearings D. Thomson | 6.20 | 5,611.00 | Correspond with S. Lutkus regarding documents for first-day hearing (.2); participate in first day hearing (5.7); summarize notes of first day hearings regarding changes to proposed orders (.2); correspond with G. Steinman regarding same (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 03/29/22 | Court Hearings G. Steinman | 9.80 | 9,212.00 | Prepare D. Warner for first day hearing (.8) prepare for and attend first day hearing (9.0). |
| B155 03/29/22 | Court Hearings S. Lutkus | 6.10 | 6,222.00 | Attendance at first-day hearing. |
| B155 03/29/22 | Court Hearings R. Lamkin | 2.20 | 2,530.00 | Participate in first day hearing (1.8); review materials in preparation for same (.4). |
| B155 03/29/22 | Court Hearings N. Rowles | 5.80 | 5,046.00 | Participate in first day hearing. |
| B155 03/30/22 | Court Hearings D. Azman | 2.20 | 2,574.00 | Prepare for expedited hearing on motion to transition customers (1.0); attend same (1.2). |
| B155 03/31/22 | Court Hearings D. Azman | 2.30 | 2,691.00 | Prepare for emergency hearing (.9); attend same (1.4). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 03/31/22 | Court Hearings N. Rowles | 2.50 | 2,175.00 | Prepare for (1.1) and attend hearing on employee benefits motion (1.4). |
| B155 04/01/22 | Court Hearings C. Greer | 0.20 | 87.00 | Complete and submit first day hearing transcript order form. |
| B155 04/03/22 | Court Hearings D. Azman | 8.40 | 9,828.00 | Review and revise sale order (2.3); discussions with PNC and NRG regarding same (1.6); review and revise sale motion (.5); discussions with NRG regarding same (.2); review and revise APA (2.3); discussions regarding same with NRG and D. Harrison (1.5). |
| B155 04/04/22 | Court Hearings C. Greer | 0.80 | 348.00 | Register telephonic appearances for 4/7/22 hearing for:  D. Azman, T. Buck, J Einstein, G. Steinman, and D. Warner (.8). |
| B155 04/06/22 | Court Hearings D. Azman | 3.50 | 4,095.00 | Prepare for hearing on 4/7/22. |



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/06/22 | Court Hearings D. Azman | 0.50 | 585.00 | Present sale process deck to Committee (.5). |
| B155 04/06/22 | Court Hearings G. Steinman | 3.60 | 3,384.00 | Prepare for hearing to approve sale (3.1); call with D. Warner regarding cure arguments in preparation of hearing (.5). |
| B155 04/06/22 | Court Hearings C. Greer | 0.70 | 304.50 | Contact chambers to request permission for D. Harrison to appear telephonically at 4/7/22 hearing (.1); register D. Harrison for telephonic appearance for 4/7/22 hearing (.2).; update critical dates calendar (.4). |
| B155 04/06/22 | Court Hearings C. Greer | 0.90 | 391.50 | Prepare hearing documents for 4/7/22 hearing (.4); prepare witness and exhibit lists in preparation for 4/7/22 hearing (.5). |
| B155 04/07/22 | Court Hearings C. Greer | 0.50 | 217.50 | Retrieve pleadings and prepare amended witness and exhibit list in preparation for 4/7/22 hearing. |
| B155 04/07/22 | Court Hearings C. Greer | 0.20 | 87.00 | Call chambers regarding telephonic appearance for N. Rowles from listen only to live. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott**
**Will & Emery**

Volunteer Energy Services, Inc.

Client:      117047
Invoice:     3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/07/22 | Court Hearings G. Steinman | 7.70 | 7,238.00 | Calls and email correspondence with D. Azman in preparation of sale hearing (1.2); prepare for and attend sale hearing (6.5). |
| B155 04/07/22 | Court Hearings D. Azman | 9.80 | 11,466.00 | Review sale objection from Vectran (.3); develop strategy regarding same (.9); discuss same with Vectran and counsel (.5); discuss same with NRG (.5); prepare for sale hearing (1.4); attend sale hearing (6.2). |
| B155 04/18/22 | Court Hearings N. Rowles | 0.40 | 348.00 | Revise exhibit and witness list and correspond with P. Stovall regarding same (.4). |
| B155 04/19/22 | Court Hearings C. Greer | 0.80 | 348.00 | Register telephonic appearances for 4/21/22 hearing for:  D. Azman, S, Lutkus, G. Steinman and N. Rowles. |
| B155 04/19/22 | Court Hearings D. Thomson | 0.20 | 181.00 | Review hearing notice from local counsel (.1); correspond with N. Rowles regarding same (.1). |
| B155 04/19/22 | Court Hearings N. Rowles | 1.30 | 1,131.00 | Revise draft hearing agenda (.6); correspond with D. Azman regarding same (.3); phone conferences and correspondence with P. Stovall regarding same (.4). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/20/22 | Court Hearings N. Rowles | 0.20 | 174.00 | Call with P. Stovall regarding second day hearing (.1); review amended hearing agenda and correspond with P. Stovall regarding same (.1). |
| B155 04/20/22 | Court Hearings D. Azman | 2.60 | 3,042.00 | Prepare for second-day hearing (2.6). |
| B155 04/20/22 | Court Hearings C. Greer | 2.40 | 1,044.00 | Prepare agenda in preparation for 4/21/22 hearing (.4); prepare amended agenda binder in preparation for 4/21/22 hearing (.3); prepare debtor's exhibits in preparation for 4/21/22 hearing (.3); prepare debtor's amended exhibits in preparation for 4/19/22 hearing (.5); prepare debtor's second amended exhibits in preparation for 4/21/22 hearing (.7); circulate Committee's exhibit and witness list for 4/21/22 hearing (.2). |
| B155 04/20/22 | Court Hearings G. Steinman | 7.60 | 7,144.00 | Prepare outlines for second day hearing (4.3); prepare exhibits and orders for second day hearing (1.5); meetings with D. Azman in preparation of second day hearing arguments (1.8). |



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/21/22 | Court Hearings C. Greer | 0.70 | 304.50 | Circulate debtor's supplemental witness list for 4/21/22 hearing (.2); retrieve pleadings and prepare debtor's amended third exhibit list for 4/21/22 hearing (.5). |
| B155 04/21/22 | Court Hearings S. Lutkus | 3.80 | 3,876.00 | Telephonic attendance at second-day hearing (partial attendance). |
| B155 04/21/22 | Court Hearings G. Steinman | 7.80 | 7,332.00 | Meetings with D. Azman to prepare for second day hearing (.8); revise hearing outline (.7); research state law with respect to broker commissions in preparation of argument on broker rejection (.3); prepare for and attend second day hearing (6.0). |
| B155 04/21/22 | Court Hearings D. Azman | 10.90 | 12,753.00 | Prepare for second-day hearing (3.4); attend same (6); follow-up communications internally regarding same (1.5). |
| B155 04/21/22 | Court Hearings N. Rowles | 6.20 | 5,394.00 | Prepare for and participate in second day hearing. |



Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| | | | Invoice: | 3636889 |
| | | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>04/21/22 | Court Hearings<br>N. Rowles | 5.40 | 4,698.00 | Email correspondence with D. Azman, G. Steinman, and P. Stovall regarding exhibits to be admitted at second day hearing (.5); correspondence with G. Steinman regarding notes for second day hearing (.2); correspondence with P. Stovall regarding second day hearing pleadings and agenda (.8); review same in preparation for hearing (1.5); review G. Steinman revisions to orders and further revise same in accordance with comments at second day hearing (2.4). |
| B155<br>04/22/22 | Court Hearings<br>C. Greer | 0.60 | 261.00 | Register telephonic appearances for 4/25/22 hearing for:  T. Buck, S. Lutkus, and N. Rowles. |
| B155<br>04/25/22 | Court Hearings<br>S. Lutkus | 0.50 | 510.00 | Attendance (telephonic) at adjourned final DIP hearing. |
| B155<br>04/25/22 | Court Hearings<br>N. Rowles | 0.90 | 783.00 | Prepare for and attend continued hearing on motion for approval of DIP financing (.9). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| | | Invoice: | 3636889 |
| | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/25/22 | Court Hearings S. Lutkus | 2.70 | 2,754.00 | Review background materials to prepare for adjourned final DIP hearing (1.3); prepare outline for adjourned final DIP hearing (1.4). |
| B160 03/28/22 | Fee/Employment Applications C. Greer | 3.20 | 1,392.00 | Revise conflicts searches and update schedules to declaration of D, Azman in support of McDermott retention. |
| B160 03/28/22 | Fee/Employment Applications D. Thomson | 4.20 | 3,801.00 | Revise McDermott retention application (2.8); correspond with G. Steinman and C. Greer regarding same (.2); revise schedules to McDermott retention application (1.1); correspond with G. Steinman regarding same (.1). |
| B160 03/28/22 | Fee/Employment Applications G. Steinman | 0.30 | 282.00 | Revise Epiq claims agent retention application proposed order (.2); email correspondence with U.S. Trustee regarding same (.1). |
| B160 03/28/22 | Fee/Employment Applications G. Steinman | 0.30 | 282.00 | Email correspondence with D. Thomson regarding McDermott retention application. |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 **McDermott Will & Emery**

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 03/30/22 | Fee/Employment Applications G. Steinman | 0.80 | 752.00 | Email correspondence with D. Thomson regarding McDermott retention application (.3); review same (.5). |
| B160 03/30/22 | Fee/Employment Applications D. Thomson | 2.00 | 1,810.00 | Correspond with D. Azman regarding outstanding issues for retention application (.1); correspond with D. Azman regarding same (.1); correspond with J. Josiah regarding retainer information for retention application (.1); finalize McDermott retention application and schedules thereto (1.1); correspond with G. Steinman regarding final retention application (.1); correspond with D. Azman regarding same (.1); correspond with J. Singh regarding retainer payments (.1); update McDermott retention application based on information from B. Riley (.3). |
| B160 04/01/22 | Fee/Employment Applications D. Azman | 1.10 | 1,287.00 | Review and revise McDermott retention application. |
| B160 04/01/22 | Fee/Employment Applications D. Thomson | 0.80 | 724.00 | Revise retention application and schedules per comments from D. Azman (.7); correspond with D. Azman regarding same (.1). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| | | | Invoice: | 3636889 |
| | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 04/03/22 | Fee/Employment Applications D. Azman | 0.70 | 819.00 | Review and revise McDermott retention application. |
| B160 04/04/22 | Fee/Employment Applications D. Thomson | 1.20 | 1,086.00 | Revise declaration in support of McDermott retention (.7); correspond with D. Azman regarding same (.1); correspond with local counsel regarding same (.1); prepare filing version of same (.3). |
| B160 04/14/22 | Fee/Employment Applications D. Azman | 0.90 | 1,053.00 | Communication regarding U.S. Trustee and B. Riley regarding retention application (.9). |
| B160 04/15/22 | Fee/Employment Applications D. Azman | 0.40 | 468.00 | Address issues from U.S. Trustee related to B Riley retention application (.4). |
| B160 04/18/22 | Fee/Employment Applications D. Azman | 0.30 | 351.00 | Call with U.S. Trustee regarding B. Riley retention application (.2); call with T. Sandford regarding same (.1). |
| B160 04/18/22 | Fee/Employment Applications G. Steinman | 1.20 | 1,128.00 | Prepare for and attend meeting with U.S. Trustee regarding retention application objection (.5); draft supplemental declaration of T. Buck (.5); revise proposed order on same (.2). |



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 04/18/22 | Fee/Employment Applications D. Thomson | 2.60 | 2,353.00 | Draft declaration of Todd Sandford in support of B. Riley employment application (2.2); correspond with T. Sandford regarding same (.1); revise Sandford declaration per comments from T. Sanford (.3). |
| B160 04/19/22 | Fee/Employment Applications G. Steinman | 0.50 | 470.00 | Revise declarations in support of B. Riley retention application. |
| B160 04/19/22 | Fee/Employment Applications D. Thomson | 0.20 | 181.00 | Correspond with D. Azman and G. Steinman regarding Sandford declaration (.1); review changes to same (.1). |
| B160 04/20/22 | Fee/Employment Applications N. Rowles | 0.20 | 174.00 | Correspond with G. Steinman and P. Stovall regarding declarations in support of B. Riley retention application. |
| B160 04/20/22 | Fee/Employment Applications D. Azman | 0.10 | 117.00 | Communications with UST regarding B. Riley retention application (.1). |
| B160 04/24/22 | Fee/Employment Applications N. Rowles | 0.60 | 522.00 | Review P. Stovall revisions to ordinary course professionals motion (.3); correspond with G. Steinman regarding same and regarding McDermott retention order (.3). |



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 04/25/22 | Fee/Employment Applications G. Steinman | 0.90 | 846.00 | Meeting with B. Riley regarding revised order on retention application (.4); revise same and circulate to interested parties (.2); call with P. Stovall regarding same (.3). |
| B160 04/27/22 | Fee/Employment Applications G. Steinman | 0.30 | 282.00 | Email correspondence with ordinary course professionals regarding verified statements. |
| B160 04/27/22 | Fee/Employment Applications C. Greer | 0.20 | 87.00 | Retrieve and review ordinary course professionals order. |
| B185 03/25/22 | Assumption/Rejection of Leases D. Thomson | 0.80 | 724.00 | Call with G. Steinman regarding customer rejection motion (.1); update motion to reject customer contracts and proposed order (.7). |
| B185 03/26/22 | Assumption/Rejection of Leases D. Thomson | 5.40 | 4,887.00 | Call with D. Azman regarding motions for rejection of energy supply contracts and LDC agreements (.1); correspond with G. Steinman regarding current LDC agreements (.1); call with G. Steinman regarding same (.3); research regarding accrual of administrative claims following contract rejection (1.5); research regarding sixth circuit standards for administrative expense claims (.9); |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Volunteer Energy Services, Inc.

Client:      117047
Invoice:     3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspond with G. Steinman regarding same (.1); draft summary of contract rejection research for D. Azman (.7); correspond with D. Azman and G. Steinman regarding expedited rejection of contracts (.1); draft motion to reject energy supplier agreements and proposed order granting relief (1.6). |
| B185 03/26/22 | Assumption/Rejection of Leases D. Thomson | 0.60 | 543.00 | Finalize customer contract rejection motion (.5); correspond with G. Steinman regarding same (.1). |
| B185 03/26/22 | Assumption/Rejection of Leases G. Steinman | 1.50 | 1,410.00 | Revise broker and customer contract rejection motions (.6); revise schedules of contracts for same (5); revise customer drop regulatory notices (.4). |
| B185 03/26/22 | Assumption/Rejection of Leases G. Steinman | 1.50 | 1,410.00 | Review of local tariffs and regulations regarding supply requirements (1.0); calls and email correspondence with D. Azman and D. Thomson regarding same and supplier rejection motions (.5). |
| B185 03/26/22 | Assumption/Rejection of Leases G. Steinman | 1.70 | 1,598.00 | Review of local distribution agreements and relevant purchase of receivable agreements with same parties (1.1); calls and email correspondence with D. Thomson regarding research relating to potential postpetition breaches and rejection of same contracts (.6). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:     3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 03/27/22 | Assumption/Rejection of Leases D. Azman | 2.20 | 2,574.00 | Develop strategy regarding LDCs and contract rejections (1.4); discuss same with G. Steinman et al (.5); review and revise LDC letter (.3). |
| B185 03/27/22 | Assumption/Rejection of Leases D. Thomson | 4.40 | 3,982.00 | Draft motion to reject LDC agreements (1.0); conference with D. Azman; R. Lamkin, and G. Steinman regarding LDC agreements (.2); review LDC agreements for rejection and prepare schedule of same (1.9); conference with B. Riley and VESI teams regarding energy supplier and LDC agreements (1.1); revise energy supplier rejection motion (.2). |
| B185 03/27/22 | Assumption/Rejection of Leases G. Steinman | 1.70 | 1,598.00 | Revise broker contract rejection motion and corresponding schedule (1.2); call with P. Stovall regarding customer and broker contract rejection motions (.5). |
| B185 03/27/22 | Assumption/Rejection of Leases R. Lamkin | 1.50 | 1,725.00 | Multiple calls regarding rejection of contracts with suppliers and LDCs. |
| B185 03/28/22 | Assumption/Rejection of Leases D. Thomson | 1.50 | 1,357.50 | Review and revise motion to reject supplier agreements (.6); correspond with D. Azman and G. Steinman regarding same (.1); revise supplier agreement per comments from D. Azman (.3); draft schedule of energy supplier counterparties for rejection |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion (.3); correspond with B. Riley team regarding schedule (.1); revise schedule per information from B. Riley (.1). |
| B185 03/28/22 | Assumption/Rejection of Leases G. Steinman | 0.70 | 658.00 | Review and revise broker contract rejection motion (.5); email correspondence with P. Stovall regarding same (.2). |
| B185 03/28/22 | Assumption/Rejection of Leases D. Azman | 4.10 | 4,797.00 | Review and revise LDC letters (.7); discuss same with Blank Rome (.4); prepare communications to suppliers (.2); communications with PUCs (.5); discuss LDC issues with Blank Rome (.2); discuss LDC strategy with VESI officers (.5); discuss potential sale strategies with LE and NRG (.7); review and revise customer transition motion and motion to expedite same (.3); review customer rejection motion (.2); review broker rejection motion (.4). |
| B185 03/28/22 | Assumption/Rejection of Leases N. Rowles | 0.30 | 261.00 | Review Isaac Wiles revisions to customer rejection (.2) and correspond with G. Steinman regarding same (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 03/30/22 | Assumption/Rejection of Leases G. Steinman | 0.50 | 470.00 | Call with P. Stovall regarding rejection motions (.2); review of broker contract rejection (.3). |
| B185 04/01/22 | Assumption/Rejection of Leases N. Rowles | 0.20 | 174.00 | Review hearing notices on broker rejection and supplier rejection. |
| B185 04/04/22 | Assumption/Rejection of Leases G. Steinman | 3.90 | 3,666.00 | Revise customer contract rejection motion (3.2); notice of hearing on same (.4); and proposed order (.3). |
| B185 04/05/22 | Assumption/Rejection of Leases D. Thomson | 1.00 | 905.00 | Draft motion to reject transport contracts and proposed order. |
| B185 04/06/22 | Assumption/Rejection of Leases G. Steinman | 0.80 | 752.00 | Revise customer contract rejection motion (.5); prepare for and attend call with T. Buck, D. Thomson, and client regarding pipeline rejection motion (.3). |
| B185 04/06/22 | Assumption/Rejection of Leases D. Thomson | 0.50 | 452.50 | Review pipeline contracts to be rejected (.3); call with B. Riley and VESI teams regarding same (.2). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 04/06/22 | Assumption/Rejection of Leases D. Azman | 0.20 | 234.00 | Call with B. Riley regarding pipeline rejection motion (.2). |
| B185 04/08/22 | Assumption/Rejection of Leases G. Steinman | 1.90 | 1,786.00 | Review of customer contract rejection (.5); review of customer regulatory letters and notices (.5); review of revised customer rejection schedules (.3); multiple email correspondence and calls with Epiq regarding service of same and filing of publication notices (.6). |
| B185 04/11/22 | Assumption/Rejection of Leases D. Thomson | 1.80 | 1,629.00 | Correspond with G. Steinman regarding pipeline contract rejection motion (.1); revise energy suppliers motion and schedule (.3); draft notice of filing of revised supplier motion (.7); correspond with G. Steinman regarding same (.1); revise pipeline contract rejection motion (.2); correspond with D. Azman regarding same (.2); correspond with T. Buck regarding same (.2). |
| B185 04/11/22 | Assumption/Rejection of Leases D. Azman | 0.50 | 585.00 | Review and revise pipeline rejection motion (.5). |



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 04/12/22 | Assumption/Rejection of Leases D. Azman | 0.50 | 585.00 | Call with counsel to DTE regarding rejection issues (.4); communication with BP counsel regarding rejection motion (.1) |
| B185 04/12/22 | Assumption/Rejection of Leases D. Thomson | 1.90 | 1,719.50 | Call with T. Buck regarding transport contract rejection motion (.1); review Dominion supply contracts (.2); correspond with J. Horsley regarding same (.1); revise transport contract rejection motion per comments from J. Einstein and J. Horsley (.4); correspond with VESI team regarding same (.1); revise proposed order granting supplier rejection motion (.3); correspond with D. Azman regarding same (.1); review comments to pipeline rejection motion from local counsel (.2); correspond with P. Stovall regarding same (.1); review and revise notice of hearing on pipeline rejection motion (.2); correspond with P. Stovall regarding same (.1). |
| B185 04/15/22 | Assumption/Rejection of Leases G. Steinman | 0.80 | 752.00 | Review of LDC objections to rejection motion. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>04/16/22 | Assumption/Rejection of Leases<br>G. Steinman | 0.20 | 188.00 | Email correspondence with LDCs regarding rejection objections. |
| B185<br>04/16/22 | Assumption/Rejection of Leases<br>N. Rowles | 0.20 | 174.00 | Review objections to rejection motions. |
| B185<br>04/18/22 | Assumption/Rejection of Leases<br>G. Steinman | 3.30 | 3,102.00 | Draft response to objection to motion to reject broker contracts (1.7); research regarding same (.8); calls with D. Azman and N. Rowles regarding response to objection to motion to reject supplier agreements (.5); email correspondence with objecting parties regarding potential resolution (.3). |
| B185<br>04/18/22 | Assumption/Rejection of Leases<br>D. Thomson | 5.40 | 4,887.00 | Review objections to broker contract rejection motion (.7); correspond with D. Azman regarding same (.1); research regarding bad faith rejection of a contract (1.0); research regarding retroactive rejection of contract (.9); draft omnibus reply in support of broker contract rejection motion (2.6); correspond with D. Azman regarding same (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 04/18/22 | Assumption/Rejection of Leases D. Azman | 1.10 | 1,287.00 | Review supplier rejection motion objections (.6); develop strategy regarding same (.5). |
| B185 04/18/22 | Assumption/Rejection of Leases N. Rowles | 7.50 | 6,525.00 | Revise orders on broker and supplier rejection, as well as retention of B. Riley, Isaac Wiles, and McDermott (.7); correspond with D. Azman and G. Steinman regarding same and regarding final orders (.2); analyze objections to supplier rejection motion (1.9); multiple conferences with D. Azman and G. Steinman regarding same (.4); conference with P. Stovall (Isaac Wiles) regarding same (.4); draft reply in support of supplier rejection motion (3.9). |
| B185 04/19/22 | Assumption/Rejection of Leases D. Azman | 5.60 | 6,552.00 | Review and revise reply to broker objections (1.3); research regarding same (.8); review and revise reply to supplier objections (1.8); research regarding same (.9); discuss same with J. Einstein (.1); discuss same with G. Steinman (.5); discuss same with N. Rowles (.2). |
| B185 04/19/22 | Assumption/Rejection of Leases G. Steinman | 1.00 | 940.00 | Revise omnibus reply to objection to broker rejection motion (.8); prepare revised proposed order on supplier rejection (.2). |

One Vanderbilt Avenue New York, NY 10017-3852 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:     3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 04/19/22 | Assumption/Rejection of Leases N. Rowles | 7.80 | 6,786.00 | Revise reply in support of omnibus motion to reject supplier contracts (4.5); research related to same (2.6); correspond with Isaac Wiles team regarding same (.3); phone conference with P. Stovall regarding same and regarding withdrawal of reply (.2); phone conferences with D. Azman regarding same (.2). |
| B185 04/20/22 | Assumption/Rejection of Leases G. Steinman | 0.60 | 564.00 | Revise omnibus reply to objections to supplier motion. |
| B185 04/20/22 | Assumption/Rejection of Leases N. Rowles | 5.30 | 4,611.00 | Revise reply in support of supplier rejection motion (1.6); research related to same (1.1); correspond with Isaac Wiles regarding same (.2); review draft first notice of revised orders (.3); compile exhibits to same and circulate to P. Stovall (.8); revise supplier rejection a (1.1); circulate same to U.S. Trustee, PNC, and Committee counsel (.2). |
| B185 04/20/22 | Assumption/Rejection of Leases D. Azman | 2.20 | 2,574.00 | Communications with parties objecting to supplier rejection motion (1.6); review and revise amended reply to supplier rejection objections (.4); discuss same with N. Rowles (.2). |



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>04/20/22 | Assumption/Rejection of Leases<br>G. Steinman | 1.10 | 1,034.00 | Review of exhibits filed by Palmer Energy with respect to objection to broker rejection motion (.7); call with D. Azman regarding same (.4). |
| B185<br>04/21/22 | Assumption/Rejection of Leases<br>C. Greer | 0.60 | 261.00 | Circulate response of Creditor Academy Utility Consultants to first omnibus motion regarding rejection of executory contracts (.2); circulate response to Vectren Energy to Debtor's omnibus reply in support of second motion authorizing and approving rejection of executory contracts (.2); circulate notice of filing by Eco-Energy in response to second omnibus motion rejecting executory contracts (.2). |
| B185<br>04/25/22 | Assumption/Rejection of Leases<br>G. Steinman | 0.60 | 564.00 | Revise broker and supplier rejection orders (.3); call with P. Stovall regarding same (.3). |
| B185<br>04/25/22 | Assumption/Rejection of Leases<br>N. Rowles | 0.30 | 261.00 | Correspond with G. Steinman and Isaac Wiles regarding orders on supplier rejection, broker rejection, and B. RIley retention (.3). |
| B190<br>04/15/22 | Other Contested Matters<br>D. Azman | 0.30 | 351.00 | Communication with T. Buck et al. regarding Centerpoint issues with sale (.3). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/20/22 | Other Contested Matters D. Azman | 1.60 | 1,872.00 | Communications with UST regarding motion to redact (.3); communications with NRG counsel regarding same (.1); review and revise proposed orders for second-day hearing (.8); discuss same with local counsel and N. Rowles (.4). |
| B190 04/21/22 | Other Contested Matters G. Steinman | 0.30 | 282.00 | Call with J. Jumbeck regarding setoff and recoupment defenses. |
| B190 04/21/22 | Other Contested Matters J. Jumbeck | 2.80 | 2,436.00 | Review and analyze first day declaration (.7); research regarding setoff under section 553 of the Bankruptcy Code (1.1); review local distribution company contracts (1.0). |
| B190 04/22/22 | Other Contested Matters J. Jumbeck | 3.30 | 2,871.00 | Research regarding recoupment rights under section 553 of the Bankruptcy Code (1.2); research regarding setoff under section 553 of the Bankruptcy Code in the sixth circuit (.8); review Columbia Gas distribution contracts (1.3). |
| B190 04/23/22 | Other Contested Matters J. Jumbeck | 2.40 | 2,088.00 | Draft memorandum regarding setoff and recoupment rights of LDCs. |



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/25/22 | Other Contested Matters J. Jumbeck | 5.30 | 4,611.00 | Review and summarize local distribution company POR contracts (3.2); draft memorandum regarding local distribution company setoff and recoupment rights under the Bankruptcy Code (2.1). |
| B190 04/26/22 | Other Contested Matters J. Jumbeck | 2.70 | 2,349.00 | Research regarding various case applications to setoff rights (1.6); review precedent in the sixth circuit regarding same (.4); draft analysis of same in memorandum regarding local distribution companies' rights to setoff or recoup fines and penalties (.7). |
| B190 04/27/22 | Other Contested Matters J. Jumbeck | 1.00 | 870.00 | Revise memorandum regarding local gas distribution company setoff and recoupment rights. |
| B190 04/28/22 | Other Contested Matters J. Jumbeck | 2.40 | 2,088.00 | Review application of setoff and recoupment caselaw in sixth circuit (1.0); draft analysis of same (.8); revise memorandum regarding local gas distribution company setoff and recoupment rights (.6). |
| B190 04/29/22 | Other Contested Matters J. Jumbeck | 1.70 | 1,479.00 | Finalize memorandum regarding local gas distribution company setoff and recoupment rights. |



**McDermott
Will & Emery**

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B195 03/26/22 | Non-Working Travel N. Rowles | 2.20 | 957.00 | Car ride to Columbus airport from hotel (.4); flight from Columbus to NYC (1.4); car ride from LaGuardia home (.4). |
| B195 03/28/22 | Non-Working Travel S. Lutkus | 6.10 | 3,111.00 | Travel to/from Albany (NY) International Airport (1.0); travel to Newark Liberty International Airport (2.8); flight from Newark to Columbus (2.0); travel from Columbus Airport to hotel (.3). |
| B195 03/28/22 | Non-Working Travel N. Rowles | 2.20 | 957.00 | Travel to LaGuardia Airport (.4); travel from NYC to Columbus (1.4); travel from Columbus airport to Company headquarters (.4). |
| B195 03/28/22 | Non-Working Travel G. Steinman | 3.50 | 1,645.00 | Travel to Columbus for first day hearing. |
| B195 03/29/22 | Non-Working Travel S. Lutkus | 1.00 | 510.00 | Travel from hotel to client office (.5) in connection with preparation for first-day hearing; travel from client office to courthouse to attend first-day hearing (.5). |
| B195 03/29/22 | Non-Working Travel N. Rowles | 0.70 | 304.50 | Travel from hotel to Company (.4); travel from Company to Court for first day hearing (.3). |



## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B195 03/30/22 | Non-Working Travel N. Rowles | 2.00 | 870.00 | Travel from hotel to Columbus airport (.4); travel from Columbus to New York (1.3); travel from LaGuardia Airport home (.3). |
| B195 03/30/22 | Non-Working Travel S. Lutkus | 4.30 | 2,193.00 | Travel from Columbus, Ohio hotel to office in NYC. |
| B195 03/30/22 | Non-Working Travel G. Steinman | 3.50 | 1,645.00 | Return travel from first day hearing. |
| B195 04/21/22 | Non-Working Travel N. Rowles | 3.50 | 1,522.50 | Travel from home to airport/gate (.5); travel from NYC to Columbus, Ohio (2.0); travel from Columbus airport to Volunteer Energy premises (.5); travel from Volunteer Energy premises to Court (.5). |
| B195 04/22/22 | Non-Working Travel N. Rowles | 3.00 | 1,305.00 | Travel from hotel to Columbus airport/gate (.5); travel from Columbus to NYC (2.0); travel from airport to home (.5). |
| B210 03/25/22 | Business Operations N. Rowles | 0.40 | 348.00 | Revise insurance motion in preparation for filing. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 03/26/22 | Business Operations N. Rowles | 0.30 | 261.00 | Correspond with regulatory counsel regarding authority for transferring customers to default provider. |
| B210 03/26/22 | Business Operations N. Rowles | 0.30 | 261.00 | Review Isaac Wiles revisions to utilities motion (.2); correspond with D. Whittaker (Isaac Wiles) regarding same (.1). |
| B210 03/27/22 | Business Operations G. Steinman | 4.30 | 4,042.00 | Draft and revise letter to LDCs regarding transition of customers (1.0); calls and email correspondence with D. Azman regarding same (.3); email correspondence with Blank Rome regarding same (.2); call with D. Azman, D. Thomson, B. Riley, and client regarding transition of customers and LDC agreements (1.0); draft motion to expedite hearing on customer transition motion (1.2); review of motion to transition customers (.6). |
| B210 03/27/22 | Business Operations N. Rowles | 11.30 | 9,831.00 | Draft motion to transition customers to default provider (5.7); research in connection with same (2.6); multiple correspondence with S. Lutkus, D. Azman, and G. Steinman in connection with same (.5); revise same in accordance with D. Azman comments (1.0); analyze research from regulatory counsel regarding transitioning customers to default in |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | connection with same (1.2); correspond with regulatory counsel regarding same (.3). |
| B210 03/28/22 | Business Operations N. Rowles | 3.70 | 3,219.00 | Revise motion to transition customers in accordance with Blank Rome comments (.5); revise same in accordance with D. Azman comments (1.2); revise motion to expedite hearing on transition motion in accordance with same (1.6); correspond with Isaac Wiles team regarding same (.4). |
| B210 03/30/22 | Business Operations D. Thomson | 4.00 | 3,620.00 | Correspond with D. Azman regarding abandonment motion (.1); research regarding abandonment of contractual duties (.4); call with D. Azman regarding initial hearing on customer transfer motion (.1); correspond with D. Azman regarding same (.1); draft second motion to expedite hearing on customer transition motion (2.2); draft proposed order granting motion to expedite (.3); draft hearing notice for initial hearing on transition motion (.4); correspond with D. Azman and G. Steinman regarding second motion to expedite (.1); call with N. Rowles regarding emergency hearing on customer transition (.3). |

One Vanderbilt Avenue New York, NY 10017-3852 Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 03/30/22 | Business Operations D. Azman | 0.60 | 702.00 | Correspondence with LDCs regarding transition (.4); call with Dominion regarding transition (.2). |
| B210 04/05/22 | Business Operations N. Rowles | 9.10 | 7,917.00 | Draft renewed motion to reimburse Paylocity (5.7); multiple correspondence with T. Buck and J. Singh (B. Riley) regarding same (.5); research in connection with same (.5); draft motion to expedite hearing on renewed motion to reimburse Paylocity (1.3); call with D. Azman regarding same (.1); call with T. Buck regarding same (.1); call with D. Whittaker and D. Azman regarding same (.2);  multiple correspondence with D. Azman and D. Whittaker regarding same (.5); call with P. Stovall regarding same (.2). |
| B210 04/06/22 | Business Operations N. Rowles | 3.30 | 2,871.00 | Correspondence with Isaac Wiles regarding renewed motion to reimburse Paylocity and order and notice of hearing on same (.4); correspondence with Epiq regarding service of same (.3); draft hearing notes regarding renewed motion to reimburse Paylocity (2.3); conferences with T. Buck regarding same (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 04/07/22 | Business Operations N. Rowles | 0.60 | 522.00 | Revise order on renewed motion to reimburse Paylocity (.3); correspond with D. Azman, Isaac Wiles, Blank Rome and Vorys, U.S. Trustee's office, and Hahn Loeser regarding same (.3). |
| B210 04/08/22 | Business Operations N. Rowles | 0.20 | 174.00 | Correspond with Isaac Wiles team regarding proposed order on motion to reimburse payroll administrator. |
| B210 04/12/22 | Business Operations R. Lamkin | 1.10 | 1,265.00 | Review/revise draft of NextEra hedge termination agreement. |
| B210 04/12/22 | Business Operations D. Azman | 0.60 | 702.00 | Communication with regulatory counsel and client regarding abandonment of Ohio certifications (.6). |
| B210 04/13/22 | Business Operations G. Steinman | 0.60 | 564.00 | Prepare for and attend call with Ohio PUC regarding abandonment (.5); email correspondence with D. Warner regarding closing of hedge positions (.1). |
| B210 04/13/22 | Business Operations R. Lamkin | 1.60 | 1,840.00 | Prepare revised drafts of VESI - NEM hedge termination agreement. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

| | | |
|---|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 04/14/22 | Business Operations R. Lamkin | 0.50 | 575.00 | Emails and call with T. Buck regarding revisions to NextEra ISDA unwind documentation. |
| B210 04/14/22 | Business Operations D. Azman | 1.20 | 1,404.00 | Call with PA PUC regarding license issues (.5); communications with client regarding same (.7). |
| B210 04/15/22 | Business Operations G. Steinman | 0.20 | 188.00 | Email correspondence with Debtor regarding hedge positions and second day relief. |
| B210 04/19/22 | Business Operations R. Lamkin | 0.80 | 920.00 | Review draft termination payment calculation letter from Shell (.4); review termination notice and email exchanges in connection with same (.4). |
| B210 04/22/22 | Business Operations G. Steinman | 0.60 | 564.00 | Calls and email correspondence with Ohio regulatory counsel regarding certification abandonment. |
| B210 04/22/22 | Business Operations R. Lamkin | 1.40 | 1,610.00 | Review/revise draft of Shell settlement for NAESB and EEI transactions (.7); review underlying materials in connection with same (.7) |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:     117047
Invoice:    3636889
Invoice Date:   05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 04/26/22 | Business Operations R. Lamkin | 0.50 | 575.00 | Call with client regarding proposed settlement amount from Shell under EEI and NAESB agreements (.3); prepare for same (.2). |
| B210 04/27/22 | Business Operations G. Steinman | 0.70 | 658.00 | Revise PUCO motion to waive 90 day abandonment application. |
| B210 04/29/22 | Business Operations G. Steinman | 0.30 | 282.00 | Email correspondence with K. Boehm regarding abandonment application. |
| B210 04/29/22 | Business Operations R. Lamkin | 1.10 | 1,265.00 | Call with client regarding Shell termination damages (.2); prepare for same (.7); discuss research relating to same with D. Thompson (.2). |
| B220 03/25/22 | Employee Benefits/Pensions N. Rowles | 1.00 | 870.00 | Revise wage motion in preparation for filing. |
| B220 03/29/22 | Employee Benefits/Pensions N. Rowles | 5.20 | 4,524.00 | Revise employee benefits motion in accordance with Paylocity funds issue (.8); conference with B. Riley regarding same (.3); revise employee benefits motion in accordance with comments at first day hearing (3.3); |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conferences with B. Riley team and D. Azman regarding same (.8). |
| B220 03/29/22 | Employee Benefits/Pensions D. Thomson | 1.70 | 1,538.50 | Call with N. Rowles regarding wage priority issue (.3); research priority of wage claims assigned to other party (1.1); draft summary of wage research (.3). |
| B220 03/30/22 | Employee Benefits/Pensions D. Azman | 0.90 | 1,053.00 | Review and revise wage motion. |
| B220 03/30/22 | Employee Benefits/Pensions N. Rowles | 5.70 | 4,959.00 | Draft declaration of Thomas Buck in support of employee benefits motion (1.3); multiple conferences and correspondence with B. Riley team regarding same (.9); revise employee benefits motion in accordance with same and in accordance with updated information from Paylocity (2.1); revise notice of withdrawal of first filed employee benefits motion (.2); revise notice of hearing on employee benefits motion (.3); multiple correspondence with Isaac Wiles team regarding same (.7); correspond with Epiq team regarding service of employee benefits motion (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| | | | Invoice: | 3636889 |
| | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 03/31/22 | Employee Benefits/Pensions N. Rowles | 0.90 | 783.00 | Correspond with T. Buck and J. Singh (B. Riley) regarding employee benefits motion details. |
| B220 04/01/22 | Employee Benefits/Pensions N. Rowles | 0.70 | 609.00 | Revise proposed order on employee benefits motion (.5); conference with D. Azman and T. Buck regarding Paylocity debt (.2). |
| B220 04/03/22 | Employee Benefits/Pensions N. Rowles | 1.10 | 957.00 | Revise proposed interim order on employee benefits motion and correspond with D. Azman regarding same (.3); revise same in accordance with Isaac Wiles comments and correspond with Isaac Wiles regarding same (.8). |
| B220 04/05/22 | Employee Benefits/Pensions D. Azman | 0.30 | 351.00 | Review and revise renewed wage motion (.3). |
| B220 04/20/22 | Employee Benefits/Pensions N. Rowles | 0.40 | 348.00 | Draft summary points regarding employee benefits motion in preparation for second day hearing. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 04/27/22 | Employee Benefits/Pensions C. Greer | 0.20 | 87.00 | Retrieve and review final order authorizing pre-petition payments made to debtor's employees. |
| B230 03/25/22 | Financing/Cash Collections D. Thomson | 0.10 | 90.50 | Correspond with G. Steinman regarding final version of cash management motion. |
| B230 03/25/22 | Financing/Cash Collections N. Rowles | 0.50 | 435.00 | Revise cash management motion in preparation for filings. |
| B230 03/26/22 | Financing/Cash Collections S. Lutkus | 1.50 | 1,530.00 | Receipt and review of revised draft DIP order (1.1); e-mail message to D. Azman in connection with revised carve-out and default provisions (.1); telephone conference with D. Azman (.1), then D. Azman and S. Tarr (.2) in connection with same. |
| B230 03/26/22 | Financing/Cash Collections D. Thomson | 2.00 | 1,810.00 | Revise motion for approval of DIP credit agreement to reflect new interim DIP order. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| | | Invoice: | 3636889 |
| | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>03/27/22 | Financing/Cash Collections<br>D. Thomson | 4.50 | 4,072.50 | Revise DIP motion to reflect updates to interim DIP order and DIP credit agreement (2.4); revise Buck declaration in support of DIP motion (.7); call with T. Buck regarding same (.1); circulate revised DIP motion to Blank Rome team (.1); revise DIP documents per further comments from Blank Rome team (.8); update postpetition financing checklist to reflect updated credit agreement (.4). |
| B230<br>03/27/22 | Financing/Cash Collections<br>S. Lutkus | 12.60 | 12,852.00 | Multiple rounds of revisions to draft DIP credit agreement (4.1); multiple e-mail messages to/from Blank Rome team in connection with same (1.1); review D. Thomson revisions to DIP motion and proposed order (2.5); multiple e-mail messages to/from T. Buck (B. Riley) and J. Singh (B. Riley) in connection with certain provisions relevant to DIP credit agreement and related motion (.6); e-mail messages from/to, then telephone conference with D. Warner (VESI) in connection with same (.3); prepare e-mail correspondence to VESI officers in connection with revised credit agreement (.4); multiple internal e-mail messages (to/from D. Thomson and D. Azman) in connection with revisions to DIP motion and proposed order (1.3); telephone conferences with D. Azman regarding open DIP financing |


## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | issues (.6); multiple e-mail messages to/from S. Tarr and R. Kelbon (Blank Rome) in connection with same (.8); prepare documentation for transmission to local counsel (.2); e-mail correspondence to local counsel (.2); telephone conference with S. Tarr (Blank Rome) regarding general status, finalization of proposed DIP order (.1); e-mail correspondence with D. Thomson and T. Buck (B. Riley) in connection with declaration in support of DIP motion (.4). |
| B230<br>03/27/22 | Financing/Cash Collections<br>D. Azman | 2.90 | 3,393.00 | Discuss DIP credit agreement with S. Lutkus and Blank Rome. |
| B230<br>03/28/22 | Financing/Cash Collections<br>D. Azman | 1.60 | 1,872.00 | Discuss DIP issues with S. Lutkus and Blank Rome. |
| B230<br>03/28/22 | Financing/Cash Collections<br>N. Rowles | 0.50 | 435.00 | Participate in calls with Blank Rome regarding case updates. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 03/28/22 | Financing/Cash Collections S. Lutkus | 4.90 | 4,998.00 | Finalize DIP motion and proposed order for filing (1.9); telephone conferences with D. Azman (.4), then S. Tarr (.1) in connection with same; multiple e-mail messages to/from R. Kelbon regarding same (.4); e-mail correspondence with D. Whittaker in connection with filing of DIP motion and proposed order (.2); e-mail correspondence with G. Steinman regarding providing revised DIP documents to U.S. Trustee (.2); telephone conference with D. Thomson regarding finalization of T. Buck declaration in support of DIP motion (.2); review as-filed Buck declaration in connection with anticipated witness prep (1.5). |
| B230 03/28/22 | Financing/Cash Collections D. Thomson | 1.90 | 1,719.50 | Call with T. Buck regarding declaration in support of DIP motion (.1); revise declaration per comments from T. Buck (.3); finalize DIP documents for filing (1.1); correspond with S. Lutkus regarding same (.1); revise declaration per additional comments from T. Buck (.1); finalize Buck declaration for filing (.1); correspond with local counsel regarding filing of Buck declaration (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>03/29/22 | Financing/Cash Collections<br>D. Thomson | 0.40 | 362.00 | Revise interim DIP order per comments from court at first-day hearing (.3); correspond with S. Lutkus regarding same (.1). |
| B230<br>03/29/22 | Financing/Cash Collections<br>S. Lutkus | 1.60 | 1,632.00 | Review D. Thomson revisions to interim DIP order in accordance with record of first day hearing (.9); prepare additional proposed revisions to interim DIP order in accordance with record of first day hearing (.6); e-mail correspondence to Blank Rome team in connection with same (.1). |
| B230<br>03/30/22 | Financing/Cash Collections<br>S. Lutkus | 7.10 | 7,242.00 | Multiple rounds of revisions to draft DIP order (3.0); e-mail correspondence to/from Blank Rome/Vorys team in connection with same (.6); multiple e-mail messages to/from local counsel in connection with event of default provisions of proposed DIP order and matters related to filing of same (1.1); telephone conference with P. Stovall and D. Thomson (.2), then P. Stovall (.3) in connection with same; receipt and review of revised budget (.2); e-mail correspondence with T. Buck in connection with same (.2); receipt and review of revised credit agreement (.3); revise same (.3); e-mail correspondence (.2), then telephone conference (.1) with B. Wolf (Blank Rome) in connection |



Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with same; e-mail correspondence with R. Kelbon (Blank Rome) in connection with PNC sign off on DIP documentation (.2); telephone conference with counsel to guarantor in connection with execution of DIP documents (.2); coordinate with debtor in connection with same (.2). |
| B230 03/30/22 | Financing/Cash Collections D. Thomson | 1.30 | 1,176.50 | Review proposed changes to interim DIP order from Blank Rome team (.2); correspond with D. Azman and S. Lutkus regarding same (.2); revise interim DIP order per comments from Blank Rome (.4); correspond with P. Stovall regarding exercise of remedies provision of DIP order (.1); correspond with B. Riley team regarding updated DIP budget (.1); call with S. Lutkus and P. Stovall regarding revisions to interim DIP order (.3). |
| B230 03/31/22 | Financing/Cash Collections S. Lutkus | 5.10 | 5,202.00 | Multiple e-mail messages to/from counsel to PNC in connection with matters related to finalization of DIP credit agreement and proposed interim order (2.2); telephone conference with local counsel to PNC in connection with same (.1); multiple e-mail messages to/from client in connection with same (.4); e-mail correspondence with B. Riley team in connection with same (.2); multiple e-mail messages to/from (.8) and telephone conferences (.5) with |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | P. Stovall in connection with same; revise DIP credit agreement and proposed interim order for submission to court (.9). |
| B230 03/31/22 | Financing/Cash Collections N. Rowles | 0.50 | 435.00 | Correspond with U.S. Trustee office regarding revisions to DIP order, credit agreement, and budget. |
| B230 04/01/22 | Financing/Cash Collections N. Rowles | 1.80 | 1,566.00 | Calls with chambers regarding proposed interim DIP order (.2); revise credit agreement in accordance with Court's comments (.2); multiple correspondence with S. Lutkus regarding same (.4); call with Blank Rome regarding same (.1); correspond with Blank Rome team regarding same (.2); correspond with Isaac Wiles team regarding same (.2); correspond with U.S. Trustee office regarding same (.2); correspond with client regarding same (.2); call with D. Azman regarding same (.1). |
| B230 04/01/22 | Financing/Cash Collections S. Lutkus | 3.40 | 3,468.00 | Multiple telephone conferences with G. Steinman (.1), then N. Rowles (.2) in connection with court entry of interim DIP order; e-mail correspondence from/to P. Stovall in connection with same (.2); multiple e-mail messages from/to N. Rowles in connection with same, status of other first-day orders, |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with court (1.1); e-mail correspondence from S. Tarr in connection with same (.2); review DIP credit agreement and draft interim order in connection with same (1.6). |
| B230 04/04/22 | Financing/Cash Collections S. Lutkus | 2.20 | 2,244.00 | Telephone conferences with (.1), then e-mail messages to (.1) D. Azman in connection with use of cash collateral for budget line items; review proposed DIP order in connection with same (.3); multiple telephone conferences with N. Rowles (.1, then .3, then .7) in connection with same, DIP financing closing matters; review e-mail correspondence between N. Rowles and Blank Rome in connection with same (.3); review DIP documents in connection with same (.3). |
| B230 04/04/22 | Financing/Cash Collections D. Thomson | 0.20 | 181.00 | Call with N. Rowles regarding interim DIP order. |
| B230 04/04/22 | Financing/Cash Collections N. Rowles | 5.70 | 4,959.00 | Multiple calls with court regarding revisions to credit agreement and budget (.3); revise credit agreement in accordance with same (.6); multiple correspondence with debtor, Blank Rome, and U.S. Trustee's office regarding same (1.3); calls with S. Lutkus regarding same (.8); |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | call with D. Thomson regarding same (.2); multiple corredpondence with Isaac Wiles regarding same (.3); multiple correspondence with B. Wolfe (Blank Rome) regarding revisions to credit agreement (.6); revise credit agreement to add exhibits and compile same (.7); correspond with S. Lutkus regarding same (.9). |
| B230<br>04/05/22 | Financing/Cash Collections<br>S. Lutkus | 1.50 | 1,530.00 | Multiple e-mail messages from/to N. Rowles in connection with finalization of credit agreement, including form of variance report and release of signatures (.7); e-mail messages from M. Graziano (.2) and B. Wolf (.3) in connection with same; e-mail messages from D. Azman (.1) and T. Buck (.1) in connection with same; telephone conference with N. Rowles in connection with same (.1). |
| B230<br>04/06/22 | Financing/Cash Collections<br>N. Rowles | 0.60 | 522.00 | Correspond with Blank Rome regarding execution of credit agreement (.1); correspond with S. Lutkus regarding same (.2); draft email to and correspond with Volunteer Energy team regarding same (.3). |
| B230<br>04/10/22 | Financing/Cash Collections<br>S. Lutkus | 0.80 | 816.00 | E-mail correspondence from/to T. Buck and J. Singh in connection with agreement to/acknowledgment of forbearance fee in DIP documents (.2); review DIP documents in connection with same (.6) |

**One Vanderbilt Avenue** **New York, NY 10017-3852** **Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 04/11/22 | Financing/Cash Collections S. Lutkus | 0.90 | 918.00 | E-mail correspondence from/to N. Rowles in connection with revised objection deadline to final DIP order (.2); e-mail correspondence from/to D. Azman in connection with preparation of final DIP order (.2); e-mail correspondence from/to T. Buck (.2), then D. Azman (.1) in connection with budget variance report; e-mail correspondence from R. Kelbon regarding matters related to budget variance report and application of receipts (.2). |
| B230 04/11/22 | Financing/Cash Collections N. Rowles | 0.80 | 696.00 | Correspondence with D. Azman regarding extension of DIP motion objection deadline (.2); review case management procedures for relevant provisions relating to same (.3); correspond with S. Lutkus regarding same (.2); correspondence with C. Greer regarding same (.1). |
| B230 04/11/22 | Financing/Cash Collections D. Thomson | 0.20 | 181.00 | Correspond with D. Azman regarding draft of final DIP order (.1); correspond with counsel to the Committee regarding same (.1). |
| B230 04/11/22 | Financing/Cash Collections D. Azman | 1.50 | 1,755.00 | Call with Blank Rome regarding case strategy and other issues (.5); communication with Committee counsel regarding DIP hearing (.2); review DIP variance report (.3); discuss case strategy with T. Buck (.5). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>04/12/22 | Financing/Cash Collections<br>S. Lutkus | 1.10 | 1,122.00 | E-mail correspondence with Blank Rome team in connection with preparation of proposed final DIP order (.3); voice mail message to (.1), then telephone conference with (.1) P. Stovall in connection with same; multiple e-mail messages to/from D. Azman regarding anticipated reply in support of entry of final DIP order (.3); telephone conference with N. Rowles in connection with local requirements for submission of proposed final orders (.3). |
| B230<br>04/13/22 | Financing/Cash Collections<br>S. Lutkus | 5.00 | 5,100.00 | E-mail correspondence with N. Rowles regarding local requirements for submission of proposed final orders (.2); e-mail correspondence with N. Rowles in connection with notice provision for final DIP order (.2); e-mail correspondence with S. Tarr (Blank Rome) regarding draft final DIP order (.2); review draft final DIP order and D. Thomson edits to same (4.4). |
| B230<br>04/13/22 | Financing/Cash Collections<br>N. Rowles | 0.30 | 261.00 | Correspond with S. Lutkus regarding DIP financing milestones and events of default. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 04/13/22 | Financing/Cash Collections D. Thomson | 2.60 | 2,353.00 | Review and revise draft of proposed final DIP order from Blank Rome (2.5); correspond with S. Lutkus regarding same (.1). |
| B230 04/14/22 | Financing/Cash Collections G. Steinman | 0.70 | 658.00 | Email correspondence with T. Buck regarding PNC status update (.2); prepare summary for same (.5). |
| B230 04/14/22 | Financing/Cash Collections D. Thomson | 0.20 | 181.00 | Call with S. Lutkus regarding DIP issues. |
| B230 04/14/22 | Financing/Cash Collections S. Lutkus | 2.80 | 2,856.00 | Revise proposed final DIP order and final review of same (1.9); telephone conference with (.2) S. Tarr (Blank Rome) in connection with same (.2); voice mail message to D. Azman regarding same (.1); associate update calls (to D. Thomson, then G. Steinman, then N. Rowles) in connection with same (.4). |
| B230 04/15/22 | Financing/Cash Collections S. Lutkus | 2.00 | 2,040.00 | Receipt and review of Committee comments to DIP order (.9); e-mail correspondence to D. Azman, G. Steinman, D. Thomson and N. Rowles in connection with same (.1); e-mail correspondence to/from Committee counsel in connection with same (.2); e-mail |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence to/from counsel to PNC in connection with same (.2); e-mail correspondence from R. Kelbon, then D. Azman in connection with same/ discussions with Committee (.2); multiple e-mail messages from/to N. Rowles and G. Steinman in connection with documentation to be provided to PNC counsel (.2); review DIP documents to determine requirements in connection with same (.2). |
| B230<br>04/15/22 | Financing/Cash Collections<br>D. Thomson | 0.20 | 181.00 | Review proposed revisions to DIP order from Committee. |
| B230<br>04/15/22 | Financing/Cash Collections<br>N. Rowles | 0.30 | 261.00 | Revise proposed order on cash management in accordance with correspondence with Volunteer Energy. |
| B230<br>04/16/22 | Financing/Cash Collections<br>G. Steinman | 0.80 | 752.00 | Review and revise chapter 11 bankruptcy status presentation for DIP lender. |



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>04/18/22 | Financing/Cash Collections<br>G. Steinman | 1.40 | 1,316.00 | Revise status presentation to PNC (1.2); call with D. Azman and T. Buck regarding same (.2). |
| B230<br>04/18/22 | Financing/Cash Collections<br>S. Lutkus | 0.40 | 408.00 | E-mail correspondence from (.1), telephone conference with D. Azman regarding Committee mark-up to proposed final DIP order (.1); e-mail correspondence from/to D. Azman regarding filing form of proposed final DIP order (.2). |
| B230<br>04/19/22 | Financing/Cash Collections<br>S. Lutkus | 2.60 | 2,652.00 | Multiple e-mail messages to/from Blank Rome team in connection with revisions to proposed final DIP order (.3); receipt and review of PNC revisions to draft final DIP order (.7); additional revisions to same (.6); e-mail correspondence to/from P. Stovall in connection with local procedures for filing revised proposed order (.3); conference in office with N. Rowles regarding matters related to final DIP hearing prep (.3); multiple internal e-mails (to/from D. Azman and N. Rowles) in connection with same, finalization of proposed final DIP order (.4). |
| B230<br>04/19/22 | Financing/Cash Collections<br>G. Steinman | 1.20 | 1,128.00 | Prepare for and attend meeting with client and DIP lender regarding case strategy. |



Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| | | Invoice: | 3636889 |
| | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>04/19/22 | Financing/Cash Collections<br>N. Rowles | 0.10 | 87.00 | Revise cash management motion in accordance with PNC comments. |
| B230<br>04/20/22 | Financing/Cash Collections<br>N. Rowles | 0.30 | 261.00 | Correspond with S. Lutkus and D. Azman regarding DIP exhibit. |
| B230<br>04/20/22 | Financing/Cash Collections<br>D. Azman | 3.10 | 3,627.00 | Communications with PNC and Committee regarding DIP order, budget, and consensual resolution (3.1). |
| B230<br>04/20/22 | Financing/Cash Collections<br>S. Lutkus | 10.40 | 10,608.00 | Multiple telephone conferences with counsel to PNC in connection with finalization of DIP order (.9); multiple internal e-mails (to/from D. Azman) in connection with same (.4); review PNC comments to revised DIP order (1.1); revise DIP order in accordance with internal and external e-mail correspondence (1.5); multiple e-mail messages from committee counsel in connection with proposed further revisions to DIP order (.4); telephone conference with D. Azman in connection with same (.1); telephone conference with client in connection with same (.4); further revisions to draft revised DIP order in connection with same (3.2); |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3636889 |
| | | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | multiple e-mail messages to/from committee counsel (.4), PNC counsel (.2) and D. Azman in connection with same (.4); prepare draft hearing notes in accordance with revised DIP order (1.4). |
| B230 04/20/22 | Financing/Cash Collections G. Steinman | 0.90 | 846.00 | Prepare for and attend meeting with PNC regarding UCC's DIP proposal (.5); prepare for and attend call with client regarding same (.4). |
| B230 04/21/22 | Financing/Cash Collections S. Lutkus | 4.40 | 4,488.00 | E-mail correspondence from R. Kelbon in connection with DIP order language describing split of avoidance action proceeds (.2); review background materials in connection with same (.6); revise draft DIP order language in connection with same (.6); e-mail correspondence to committee and PNC in connection with same (.1); multiple e-mails from/to D. Azman regarding status of DIP negotiations (.3); additional revisions to draft order in connection with same (.2); prepare draft e-mail to U.S. Trustee in connection with same (.1); e-mail correspondence with N. Rowles in connection with same (.1); telephone conference with T. Buck in connection with declaration in support of DIP financing motion (.1); review committee limited objection to DIP financing (.2); e-mail |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with D. Azman in connection with same (.1); additional revisions to draft DIP order in accordance with PNC, committee additional edits (1.2); e-mail correspondence with D. Azman (.1), then P. Stovall (.2) in connection with same; telephone conferences with P. Stovall in connection with same (.2); telephone conference with S. Tarr in connection with same, matters related to draft amendment to DIP credit agreement (.1). |
| B230 04/21/22 | Financing/Cash Collections N. Rowles | 0.40 | 348.00 | Correspondence with U.S. Trustee's office and S. Lutkus regarding revised DIP order (.4). |
| B230 04/22/22 | Financing/Cash Collections N. Rowles | 0.50 | 435.00 | Review correspondence related to DIP financing order and notice of adjournment of hearing on same. |
| B230 04/22/22 | Financing/Cash Collections S. Lutkus | 5.30 | 5,406.00 | E-mail correspondence from/to S. Tarr regarding timing issues related to final DIP order, first amendment to DIP credit agreement (.2); revise draft final DIP order in accordance with court comments on record of April 21 hearing (.6); multiple e-mail messages to/from Blank Rome, Hahn Loeser and Vorys teams in connection with same (.8); telephone |



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conference with T. Cobb in connection with same (.2); further revisions to draft final DIP order in accordance with same (.3); multiple e-mail messages to/from Hahn Loeser and Blank Rome teams in connection with same (.3); receipt and review of draft first amendment to credit agreement (.7); e-mail message to client in connection with same (.2); multiple e-mail messages from/to Hahn Loeser and Blank Rome teams in connection with same (.4); communication with N. Rowles in connection with U.S. Trustee inquiry related to same (.1); prepare e-mail to U.S. Trustee in connection with same (.2); e-mail correspondence to/from D. Azman (.2), then T. Buck in connection with attendance at adjourned hearing (.2); receipt and review draft notice of revised proposed order (.1); e-mail correspondence with P. Stovall in connection with same (.1); compile redlines for filing and delivery to chambers (.5); e-mail correspondence with P. Stovall in connection with same (.2). |
| B230 04/25/22 | Financing/Cash Collections N. Rowles | 0.70 | 609.00 | Review service related to interim revised proposed DIP order and correspond with Epiq team and S. Lutkus regarding same (.3); correspond with Epiq team regarding filing certificate of service regarding |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.1); review filed certificate of service and correspond with S. Lutkus regarding same (.2); call with Epiq team regarding certificate of service (.1). |
| B230 04/25/22 | Financing/Cash Collections S. Lutkus | 2.60 | 2,652.00 | Revise proposed final DIP order in accordance with court comments (.6); multiple e-mail messages to/from counsel to Committee and PNC (.3), then U.S. Truste (.2) in connection with same; prepare documents for submission to court (.9); multiple e-mail messages to/from P. Stovall and D. Whittaker in connection with same (.4); e-mail correspondence with client in connection with same, execution version of first amendment to DIP credit agreement (.2). |
| B230 04/26/22 | Financing/Cash Collections S. Lutkus | 2.30 | 2,346.00 | Review weekly budget variance report (.2); review docket to determine entry of final DIP order (.1); e-mail correspondence to client (.1); email from D. Whittaker in connection with same (.1); e-mail correspondence to/from J. Cannizzarro in connection with release of guarantor signature (.1); multiple e-mail messages to/from S. Tarr in connection with finalization of first amendment to credit agreement (.2); receipt and review of amended and restated note (.3); review background materials in |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | connection with same (.9); e-mail correspondence to client (.2), then counsel to PNC (.1) in connection with same. |
| B230 04/27/22 | Financing/Cash Collections C. Greer | 0.40 | 174.00 | Retrieve final cash management order (.2); retrieve final DIP order (.2). |
| B230 04/28/22 | Financing/Cash Collections S. Lutkus | 0.50 | 510.00 | E-mail correspondence with client in connection with amended and restated revolving note (.3); compile fully executed note (.1); e-mail correspondence with Blank Rome team in connection with same (.1). |
| B310 03/28/22 | Claims Administration & Object G. Steinman | 0.60 | 564.00 | Email correspondence with J. Singh regarding calculations of customer refunds and amount of customers (.2); review of schedules regarding same (.4). |
| B310 03/31/22 | Claims Administration & Object D. Azman | 0.60 | 702.00 | Review and revise bar date order (.2); discuss same with G. Steinman (.4). |
| B310 04/05/22 | Claims Administration & Object G. Steinman | 0.40 | 376.00 | Email correspondence with P. Stovall regarding revised motion to limit notice with respect to claims bar date (.1); revise pleadings to reflect new bar date (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 04/20/22 | Claims Administration & Object J. Schein | 3.10 | 2,170.00 | Telephone conference with D. Azman, G. Steinman, and J. Jumbeck regarding analysis of potential setoff (.8); review and analysis of first day declaration (1.4); correspondence J. Jumbeck and review of relevant case law (.9). |
| B310 04/21/22 | Claims Administration & Object J. Schein | 3.50 | 2,450.00 | Research regarding applicability of Section 503 in support of Memorandum on same. |
| B310 04/21/22 | Claims Administration & Object D. Thomson | 5.00 | 4,525.00 | Research regarding administrative expense status of fines and penalties (2.0); research regarding administrative expense status of liquidated damages claims (1.5); research regarding administrative expense status of punitive and other non-compensatory damages (1.5). |
| B310 04/28/22 | Claims Administration & Object J. Schein | 5.40 | 3,780.00 | Research for memorandum on Section 503 applicability to case (2.1); prepare memorandum on same (2.3); correspondence with G. Steinman regarding memorandum (.4); review and analyze comments on memorandum (.6). |
| B310 04/28/22 | Claims Administration & Object G. Steinman | 1.80 | 1,692.00 | Review and revise memorandum on potential 503(b)(9) claims. |



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 04/28/22 | Claims Administration & Object D. Thomson | 5.70 | 5,158.50 | Research regarding benefit to the estate requirement for administrative claims (1.0); research regarding application of the Reading doctrine in the sixth circuit (1.7); draft memorandum regarding penalties as administrative expenses (3.0). |
| B310 04/29/22 | Claims Administration & Object J. Schein | 4.00 | 2,800.00 | Research regarding applicability of Section 503 (2.6); revise memorandum incorporating additional research (1.4). |
| B310 04/29/22 | Claims Administration & Object G. Steinman | 0.60 | 564.00 | Research regarding 503(b)(9) claims process with regard to energy services. |
| B310 04/29/22 | Claims Administration & Object D. Thomson | 6.40 | 5,792.00 | Research regarding application of Reading doctrine in liquidation cases (1.0); research regarding interplay of 28 U.S.C. 959 and administrative expense status (1.2); research priority of penalties and fines in chapter 7 (.8); research regarding application of Reading doctrine to contract claims (1.0); continue drafting administrative claims memo (2.4). |
| | **Total Hours** | **720.30** | | **Total For Services**   **$670,907.00** |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Azman | 135.40 | 1,170.00 | 158,418.00 |
| C. Greer | 25.90 | 435.00 | 11,266.50 |
| J. Jumbeck | 22.50 | 870.00 | 19,575.00 |
| R. Lamkin | 10.70 | 1,150.00 | 12,305.00 |
| S. Lutkus | 111.50 | 967.86 | 107,916.00 |
| N. Rowles | 170.00 | 835.20 | 141,984.00 |
| J. Schein | 16.00 | 700.00 | 11,200.00 |
| G. Steinman | 140.60 | 916.60 | 128,874.00 |
| D. Thomson | 87.70 | 905.00 | 79,368.50 |
| **Totals** | **720.30** | | **$670,907.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 81.80 | 71,589.50 |
| B120 | Asset Analysis and Recovery | 7.60 | 7,380.00 |
| B130 | Asset Disposition | 40.70 | 39,251.00 |
| B150 | Mtgs/Communications w/Creditor | 34.90 | 37,729.50 |
| B155 | Court Hearings | 164.70 | 162,236.50 |
| B160 | Fee/Employment Applications | 23.00 | 20,267.00 |
| B185 | Assumption/Rejection of Leases | 85.20 | 81,544.50 |
| B190 | Other Contested Matters | 23.80 | 21,297.00 |
| B195 | Non-Working Travel | 32.00 | 15,020.00 |
| B210 | Business Operations | 49.30 | 46,180.00 |
| B220 | Employee Benefits/Pensions | 18.10 | 16,079.50 |
| B230 | Financing/Cash Collections | 122.10 | 121,759.00 |
| B310 | Claims Administration & Object | 37.10 | 30,573.50 |
| | | 720.30 | 670,907.00 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Business Meals | 108.14 |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Description | Amount |
|---|---|
| Computer Assisted Research | 14,729.53 |
| Court Fees | 764.25 |
| Document Services | 316.40 |
| Express Mail | 259.82 |
| Miscellaneous Disbursements including: Court call; Court call; Court call; Court call | 242.25 |
| Transportation/Parking | 342.85 |
| Travel Expenses | 7,843.03 |

**Total Costs and Other Charges**   **$24,606.27**

**Total This Matter**   **$695,513.27**

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

For Services Rendered in Connection with:

Matter: 0014          NRG Energy, Inc.

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| 04/07/22 | D. Harrison | 2.00 | 2,610.00 | Attend expedited hearing on Motion Authorizing Private Sale. |
| B130 03/29/22 | Asset Disposition D. Azman | 1.40 | 1,638.00 | Develop strategy regarding potential sale process (.9); discussions with T. Sandford et al regarding same (.5). |
| B130 03/30/22 | Asset Disposition D. Azman | 0.60 | 702.00 | Communications with T. Sandford regarding sale process. |
| B130 03/30/22 | Asset Disposition D. Azman | 0.50 | 585.00 | Calls and emails with NRG regarding potential sale process. |
| B130 03/30/22 | Asset Disposition G. Steinman | 0.60 | 564.00 | Calls with prospective purchasers of customer contracts. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/30/22 | Asset Disposition D. Harrison | 2.50 | 3,262.50 | Conference call with D. Azman re: status and proposed purchase of assets (.5); conference call with D. Azman, T. Buck and T. Sanford re: NRG offer (1.0); review prior APA for adaptable changes (1.0). |
| B130 03/31/22 | Asset Disposition G. Steinman | 9.90 | 9,306.00 | Draft private sale motion, order, and notice of assumption and assignment (7.2); calls with D. Azman, T. Sandford, T. Buck, and D. Harrison regarding same (.8); calls with NRG regarding proposed sale (.5); revise notice of assignment to be filed with PUC (.3); email correspondence with K. Boehm (regulatory counsel) and NRG regarding same (.3); call with NRG regarding same (.2); review and revise APA (.6). |
| B130 03/31/22 | Asset Disposition D. Harrison | 5.00 | 6,525.00 | Preparation of draft APA (2.0); conference call with NRG and counsel re: transaction (1.0); conference call with D. Azman, T. Buck and T. Sanford re: LOI terms, cure payments, purchase price adjustments and other deal terms (1.0); work on further revisions to APA (1.0). |
| B130 03/31/22 | Asset Disposition D. Azman | 1.10 | 1,287.00 | Prepare for call with NRG regarding sale (.3); attend same (.8). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/31/22 | Asset Disposition D. Azman | 2.60 | 3,042.00 | Call with T. Sandford, T. Buck, et al. regarding sale issues (1.3); review and revise APA (.4); discuss sale motion and related materials with G. Steinman (.8); call with D&O counsel regarding various sale issues (.1). |
| B130 04/01/22 | Asset Disposition D. Azman | 1.00 | 1,170.00 | Review and revise sale agreement (1.0). |
| B130 04/01/22 | Asset Disposition L. Hayes | 0.60 | 543.00 | Review and revise purchase agreement. |
| B130 04/01/22 | Asset Disposition D. Harrison | 3.50 | 4,567.50 | Prepare revisions to APA (1.5); confer with L. Hayes and client team re: same (.5); preparation of revised escrow agreement (.5); correspondence with NRG counsel and escrow agent regarding revised APA, deposit and agreement terms (.5); correspondence with T. Buck re: same (.5). |
| B130 04/01/22 | Asset Disposition A. Klimaszewski | 1.20 | 738.00 | Review and revise APA. |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3636889 |
| Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/02/22 | Asset Disposition<br>D. Harrison | 1.00 | 1,305.00 | Correspondence with PNC counsel re: APA terms, ecrow and deposit (.5); conference calls with D. Azman and G Steinman re: deposit mechanics, escrow and sale order terms (.5). |
| B130<br>04/02/22 | Asset Disposition<br>D. Azman | 1.60 | 1,872.00 | Review and revise sale order (.5); review and revise sale motion (1.1). |
| B130<br>04/02/22 | Asset Disposition<br>G. Steinman | 1.20 | 1,128.00 | Multiple calls and email correspondence with D. Azman, D. Thomson, B. Riley, and client regarding sale motion and APA (1.2). |
| B130<br>04/03/22 | Asset Disposition<br>G. Steinman | 2.50 | 2,350.00 | Prepare for and attend meeting with NRG regarding APA and sale order (1.0); prepare for and attend pre- and post-NRG meeting calls with client, D. Azman, D. Harrison, B. Riley, and client regarding APA and sale order (1.5). |
| B130<br>04/03/22 | Asset Disposition<br>D. Harrison | 2.50 | 3,262.50 | Review APA markup from NRG (.3); conference calls with client team re: mark up (1.2); conference call with NRG to review issues from marked up APA (1.0). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3636889
Invoice Date:  05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/03/22 | Asset Disposition D. Harrison | 4.20 | 5,481.00 | Prepare new revisions to APA (1.5); call with D. Azman and G. Steinman re: terms of draft sale order and APA (.5); review further comments on APA from NRG (.5); correspondence with D. Warner and T. Sanford re: thoughts on same (.2); prepare responsive revised APA (1.0); correspondence with NRG counsel re: revisions and related exhibits (.5). |
| B130 04/04/22 | Asset Disposition D. Harrison | 5.50 | 7,177.50 | Review comments to escrow agreement from NRG with escrow agent (.5); meeting with E. Hayes regarding ancillary agreements and schedules required for signing APA (.5); review and comment on further comments from NRG to APA (.6) meeting with client team regarding same (.5); prepare final, execution version of APA (.5); coordinate with T. Sandford regarding preparation of schedule 2.07(b) and review of same (.5); conference calls with T. Sandford, D. Azman regarding final items needed for signing (.5); review and revise draft assignment and assumption, bill of sale and other schedules to APA (.5); correspondence with client team regarding final changes to APA, exhibits and schedules and sign off of same (.5); review sign off of final APA package for signing (.5); correspondence with all hands regarding release of signatures and |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| | | | Invoice: | 3636889 |
| | | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | next steps (.2); correspondence with escrow agent regarding signing and wiring of deposit (.2). |
| B130 04/04/22 | Asset Disposition L. Hayes | 4.20 | 3,801.00 | Prepare and finalize sale documents in preparation for signing (4.0); correspondence with purchaser's counsel regarding same (.2). |
| B130 04/04/22 | Asset Disposition G. Steinman | 0.30 | 282.00 | Correspondence with E. Hayes and D. Harrison re: APA execution (.3). |
| B130 04/06/22 | Asset Disposition G. Steinman | 4.50 | 4,230.00 | Multiple calls and email correspondence with D. Azman, T. Buck, D. Eastlake, and L. Randle re: sale hearing, sale motion, sale order, and sale notices (1.5); revise notice of assumption and assignment (.3); email correspondence with P. Stovall re: same (.1); prepare for and attend meeting with NRG and Epiq re: service of regulatory notices (.5); debrief call with Epiq and T. Buck re: same (.3); multiple email correspondence with all LDCs regarding proposed informal objections to sale order (.8); revise sale order (.3); prepare redlines of all amended exhibits in preparation for hearing (.2); review of NRG |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| | | Invoice: | 3636889 |
| | | Invoice Date: | 05/31/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | declaration in support of sale and draft synopsis of same (.5). |
| B130<br>04/06/22 | Asset Disposition<br>D. Harrison | 0.50 | 652.50 | Correspondence with counsel for NRG confirming responsibility for various notices to be sent out. |
| B130<br>04/07/22 | Asset Disposition<br>L. Hayes | 1.00 | 905.00 | Prepare amendment to purchase agreement and revise transaction documents. |
| B130<br>04/07/22 | Asset Disposition<br>D. Harrison | 0.70 | 913.50 | Review and revise draft amendment to APA (.3); correspondence with VESI re: same (.2); follow up with G. Steinman re: changes to same. (.2). |
| B130<br>04/08/22 | Asset Disposition<br>D. Harrison | 2.00 | 2,610.00 | Review revised draft order regarding sale (.3); correspondence with G. Steinman and L. Randle re: same (.3); prepare proposed revision to order (.2); prepare revised provisions of amendment to APA per NRG request (.3); follow up correspondence with L. Randle re: same (.2); review proposed changes to permit later revisions of schedule 2.07(b) (.3); preparation of items for closing of sale (.4). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| | | Invoice: | 3636889 |
| | | Invoice Date: | 05/31/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/08/22 | Asset Disposition L. Hayes | 0.50 | 452.50 | Review transaction documents in preparation for closing. |
| B130 04/11/22 | Asset Disposition D. Harrison | 1.10 | 1,435.50 | Finalize closing of APA (.5); correspondence with client team and NRG team re: same (.2); review issues received from Vectran counsel and provide summary of same to NRG (.4). |
| B130 04/12/22 | Asset Disposition G. Steinman | 0.70 | 658.00 | Email correspondence with NRG regarding LDC transfer agreements (.2); call with T. Buck regarding same (.3); call with R. Lamkin regarding same (.2). |
| B130 04/13/22 | Asset Disposition G. Steinman | 0.20 | 188.00 | Review of DEO transfer agreement revisions. |
| B130 04/18/22 | Asset Disposition D. Harrison | 0.70 | 913.50 | Correspondence re: Vectren accounts being dropped (.4); coordinate with NRG counsel re: appropriate revisions pertaining to same (.3). |
| B130 04/20/22 | Asset Disposition D. Harrison | 0.50 | 652.50 | Review APA provisions re: customer names (.3); correspondence with D. Azman re: outline of same in preparation for motion to redact (.2). |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3636889
Invoice Date: 05/31/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|

**Total Hours**   67.90     **Total For Services**   **$76,810.00**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Azman | 8.80 | 1,170.00 | 10,296.00 |
| D. Harrison | 31.70 | 1,305.00 | 41,368.50 |
| L. Hayes | 6.30 | 905.00 | 5,701.50 |
| A. Klimaszewski | 1.20 | 615.00 | 738.00 |
| G. Steinman | 19.90 | 940.00 | 18,706.00 |
| **Totals** | **67.90** | | **$76,810.00** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| | | 2.00 | 2,610.00 |
| B130 | Asset Disposition | 65.90 | 74,200.00 |
| | | 67.90 | 76,810.00 |

**Total This Matter**   **$76,810.00**

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.                                             05/31/2022
Invoice: 3636889

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0013  Chapter 11 Bankruptcy | 720.30 | 670,907.00 | 24,606.27 | 0.00 | 695,513.27 |
| 0014  NRG Energy, Inc. | 67.90 | 76,810.00 | 0.00 | 0.00 | 76,810.00 |
| **Totals** | **788.20** | **$747,717.00** | **$24,606.27** | **$0.00** | **$ 772,323.27** |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3653257                                                    06/30/2022
Client: 117047

Volunteer Energy Services, Inc.
790 Windmiller Drive
Pickerington, OH  43147

For Services Rendered in Connection with:

Matter: 0013          Chapter 11 Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/04/22 | Case Administration G. Steinman | 0.50 | 470.00 | Call with N. Rowles regarding outstanding case issues. |
| B110 05/04/22 | Case Administration N. Rowles | 0.80 | 696.00 | Check docket for outstanding documents and orders (matrix, order on B. Riley retention, order on second schedules extension motion, and unredacted certificates of service (.4); prepare for and participate in call with G. Steinman regarding same (.4). |
| B110 05/05/22 | Case Administration N. Rowles | 0.40 | 348.00 | Correspond with T. Buck regarding unredacted matrix and certificates of service. |
| B110 05/06/22 | Case Administration G. Steinman | 0.60 | 564.00 | Meeting with J. Schein regarding scope of property of the estate research. |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/09/22 | Case Administration G. Steinman | 0.50 | 470.00 | Review of case management procedures with respect to revising master service list (.3); call with P. Stovall regarding same (.2). |
| B110 05/11/22 | Case Administration G. Steinman | 0.70 | 658.00 | Prepare schedule of case workstreams. |
| B110 05/12/22 | Case Administration G. Steinman | 0.30 | 282.00 | Email correspondence with Epiq, T. Buck, and P. Stovall regarding sealed and redacted filings. |
| B110 05/17/22 | Case Administration C. Greer | 0.70 | 304.50 | Retrieve second order extending deadline to file schedules and statements (.2); retrieve March monthly operating report (.2); update critical dates calendar (.3). |
| B110 05/18/22 | Case Administration G. Steinman | 0.20 | 188.00 | Call with D. Warner regarding case administration going forward. |
| B110 05/23/22 | Case Administration N. Rowles | 0.20 | 174.00 | Correspond with C. Greer and G. Steinman regarding appearances at omnibus hearing. |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| --- | --- | --- | --- |
| | | Invoice: | 3653257 |
| | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 05/29/22 | Case Administration N. Rowles | 1.20 | 1,044.00 | Review court comments to case management procedures (.4); revise same (.3); correspond with D. Azman and G. Steinman regarding same (.5). |
| B110 05/30/22 | Case Administration G. Steinman | 0.40 | 376.00 | Review of case management procedures amendment (.2); email correspondence with N. Rowles regarding same (.2). |
| B110 05/31/22 | Case Administration N. Rowles | 0.40 | 348.00 | Review P. Stovall comments to case management procedures (.2); circulate same to counsel PNC, U.S. Truste, and Committee (.2). |
| B120 04/08/22 | Asset Analysis and Recovery R. Lamkin | 0.50 | 575.00 | Review draft of DEO customer transfer agreement (.3); discuss documentation relating to same with T. Buck (.2). |
| B120 04/11/22 | Asset Analysis and Recovery R. Lamkin | 0.50 | 575.00 | Discuss DEO customer transfer agreement requirements with T. Buck (.3); follow-up emails regarding same (.2). |
| B120 04/12/22 | Asset Analysis and Recovery R. Lamkin | 0.50 | 575.00 | Review revised draft of DEO customer transfer agreement (.4); emails relating to same (.1). |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3653257 |
| | | | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 04/13/22 | Asset Analysis and Recovery R. Lamkin | 0.50 | 575.00 | Review revised draft of DEO customer transfer agreement (.4); emails regarding same (.1). |
| B120 04/18/22 | Asset Analysis and Recovery R. Lamkin | 0.30 | 345.00 | Review revisions to customer transfer agreement. |
| B120 04/21/22 | Asset Analysis and Recovery R. Lamkin | 0.50 | 575.00 | Review and revise DEO customer transfer agreement. |
| B120 04/22/22 | Asset Analysis and Recovery R. Lamkin | 0.30 | 345.00 | Emails regarding execution of DEO customer transfer agreement. |
| B120 04/26/22 | Asset Analysis and Recovery R. Lamkin | 0.30 | 345.00 | Emails regarding finalizing and execution of customer transfer agreement. |
| B120 05/02/22 | Asset Analysis and Recovery J. Jumbeck | 3.30 | 2,871.00 | Conference with D. Azman and G. Steinman regarding draft of setoff and recoupment memorandum (.1); conference with D. Azman and G. Steinman regarding follow-up research for LDC recovery analysis |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.4); research regarding withholding payments in non-administrative freeze scenario (1.5); draft analysis of same (.5); research regarding precedent where recoupment permitted (.8). |
| B120 05/02/22 | Asset Analysis and Recovery S. Lutkus | 0.40 | 408.00 | E-mail correspondence from/to T. Buck in connection with content of demand letters required pursuant to DIP documents (.2); review relevant provisions of DIP credit agreement and final order in connection with same (.2). |
| B120 05/02/22 | Asset Analysis and Recovery G. Steinman | 0.70 | 658.00 | Meetings with D. Azman and J. Schein regarding TCO refund issues. |
| B120 05/02/22 | Asset Analysis and Recovery R. Lamkin | 0.30 | 345.00 | Review summary of case law relating to set-off of pre-petition and post-petition claims in connection with Shell termination payment calculation. |
| B120 05/02/22 | Asset Analysis and Recovery D. Azman | 3.70 | 4,329.00 | Review setoff and recoupment research (.8); call with PNC counsel regarding update on collection issues (.5); research regarding constructive trust issues in connection with TCO rebates (.4); call with D. Thomson regarding Shell setoff issue (.2); research regarding same (1.8). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| --- | --- | --- | --- |
| | | Invoice: | 3653257 |
| | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B120 05/03/22 | Asset Analysis and Recovery G. Steinman | 1.10 | 1,034.00 | Prepare demand letters to LDCs regarding outstanding amounts owed (.6); review of memo analyzing caselaw in support of same (.5). |
| B120 05/03/22 | Asset Analysis and Recovery R. Lamkin | 1.40 | 1,610.00 | Multiple emails regarding Shell's proposal to set off pre-petition and post-petition amounts under EEI and NAESB (.2); review materials relating to same (1.2). |
| B120 05/03/22 | Asset Analysis and Recovery S. Lutkus | 1.30 | 1,326.00 | Conference in office in connection with setoff issue under certain natural gas/power purchase and sale agreements (.1); review case law in connection with same (.9); telephone conference with D. Thomson in connection with same (.3). |
| B120 05/03/22 | Asset Analysis and Recovery J. Jumbeck | 6.60 | 5,742.00 | Research regarding cases where recoupment permitted (5.4); draft analysis of same (1.2). |
| B120 05/03/22 | Asset Analysis and Recovery D. Azman | 1.90 | 2,223.00 | Research regarding Shell setoff issue (1.0); calls with D. Thomson and PNC counsel regarding same (.9). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:    117047
Invoice:    3653257
Invoice Date:    06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 05/04/22 | Asset Analysis and Recovery S. Lutkus | 0.90 | 918.00 | Receipt and review of D. Thomson draft letter in connection with setoff issue under certain natural gas/power purchase and sale agreements (.7); prepare e-mail comments in connection with same (.2). |
| B120 05/04/22 | Asset Analysis and Recovery G. Steinman | 2.70 | 2,538.00 | Prepare and serve demand letters on all LDCs (1.9); calls with T. Buck regarding same (.2); prepare for and attend call with client, T. Buck, and D. Azman regarding same (.5); email correspondence with PNC regarding same (.1). |
| B120 05/04/22 | Asset Analysis and Recovery J. Jumbeck | 6.00 | 5,220.00 | Research regarding claims where a creditor was acting in different capacities under one agreement and asserting recoupment as a defense (2.4); research regarding public utilities asserting recoupment or setoff (1.4); draft analysis of precedent where a creditor was acting in different capacities under one agreement (1.1); research regarding recoupment and logical relationship test (1.1). |
| B120 05/04/22 | Asset Analysis and Recovery D. Thomson | 3.40 | 3,077.00 | Correspond with D. Azman regarding safe harbor issues (.2); research secondary sources discussing same (1.0); revise Shell setoff letter per comments from S. Lutkus (.3); call with R. Lamkin regarding setoff and safe harbor issues (.5); review master power purchase and sale agreement and |



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | NAESB base contract (.2); research regarding when claim for goods arises prepetition (1.1); correspond with R. Lamkin regarding same (.1). |
| B120 05/04/22 | Asset Analysis and Recovery R. Lamkin | 1.40 | 1,610.00 | Discussion with Shell counsel regarding Shell claims in draft settlement agreement (.3); prepare for same (.4); discussions with D. Thompson regarding proposed response to Shell (.5); review draft of same (.2). |
| B120 05/04/22 | Asset Analysis and Recovery D. Azman | 3.20 | 3,744.00 | Call with client regarding LDC letters and Shell termination issues (.7); review and revise LDC letters (.4); review recoupment research from J. Jumbeck (2.1). |
| B120 05/05/22 | Asset Analysis and Recovery J. Jumbeck | 2.70 | 2,349.00 | Research regarding differences between recoupment via the logical relationship test and the single integrated transactions test (1.8); draft analysis of same (.9). |
| B120 05/05/22 | Asset Analysis and Recovery R. Lamkin | 0.60 | 690.00 | Further discussions regarding analysis of Shell claims for pre-petition and post-petition set-off of EEI and NAESB termination amounts. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3653257 |
| | | | | Invoice Date: | 06/30/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120<br>05/05/22 | Asset Analysis and Recovery<br>D. Azman | 2.90 | 3,393.00 | Review research regarding recoupment test in 6th circuit. |
| B120<br>05/09/22 | Asset Analysis and Recovery<br>J. Schein | 7.50 | 5,250.00 | Conferences with N. Rowles, G. Steinman and D. Azman regarding research memorandum regarding in connection with constructive trusts and property of the estate  (1.2); caselaw research in support of same (6.3). |
| B120<br>05/11/22 | Asset Analysis and Recovery<br>J. Schein | 7.60 | 5,320.00 | Prepare memorandum with further research regarding constructive trusts (3.6); caselaw research regarding constructive trusts (4); draft memorandum on same (3.6). |
| B120<br>05/12/22 | Asset Analysis and Recovery<br>R. Lamkin | 0.70 | 805.00 | Discuss FERC tariff provisions regarding release of direct and indirect pipeline capacity and potential effects on VESI collateral (.4); review TCO/Dominion materials relating to same (.3). |
| B120<br>05/12/22 | Asset Analysis and Recovery<br>G. Steinman | 0.90 | 846.00 | Call with T. Buck regarding accounts receivable recoveries (.3); review of memorandum on constructive trust research (.6). |

 McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 05/12/22 | Asset Analysis and Recovery J. Schein | 3.90 | 2,730.00 | Finalize memorandum regarding constructive trusts (3.7); correspondence with D. Azman and G. Steinman on same (.2). |
| B120 05/16/22 | Asset Analysis and Recovery D. Azman | 2.50 | 2,925.00 | Call with Dominion regarding accounts receivable (.3); call with TCE regarding return of collateral (.5); call with PNC regarding Shell dispute (.5); call with Michigan PUC regarding license (.3); discuss pipeline collateral and LDC issues with T. Buck (.9). |
| B120 05/18/22 | Asset Analysis and Recovery D. Azman | 2.70 | 3,159.00 | Calls with various LDCs and pipelines regarding setoffs and return of collateral (.6); calls internally and with T. Buck regarding same (1); develop strategy regarding same (.5); sale reconciliation call with NRG (.5); email with D. Warner regarding Shell dispute (.1). |
| B120 05/19/22 | Asset Analysis and Recovery J. Jumbeck | 2.10 | 1,827.00 | Continue to research logical relationship test regarding recoupment and bankruptcy (.8); revise analysis of same (.3); revise memorandum regarding debtor's setoff and recoupment arguments regarding local gas distribution companies (1.0). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 05/20/22 | Asset Analysis and Recovery J. Jumbeck | 1.20 | 1,044.00 | Revise memorandum regarding set-off and recoupment. |
| B120 05/21/22 | Asset Analysis and Recovery J. Jumbeck | 0.80 | 696.00 | Finalize memorandum regarding setoff and recoupment. |
| B120 05/25/22 | Asset Analysis and Recovery D. Azman | 3.00 | 3,510.00 | Call with VEDO counsel regarding undisputed turnover amounts. |
| B120 05/26/22 | Asset Analysis and Recovery J. Jumbeck | 1.20 | 1,044.00 | Conference with S. Lutkus regarding memorandum regarding setoff and recoupment rights (.3); research regarding same (.9). |
| B120 05/26/22 | Asset Analysis and Recovery S. Lutkus | 3.80 | 3,876.00 | E-mail correspondence from/to (.1), then telephone conference with (.3) D. Azman regarding recoupment issues in connection with certain debtor contracts; telephone conference with (.3), then e-mail message from (.1) J. Jumback in connection with same; initial review of background documentation in connection with same (3.0). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 05/31/22 | Asset Analysis and Recovery G. Steinman | 0.30 | 282.00 | Meeting with T. Buck and DTE regarding accounts receivable. |
| B130 05/04/22 | Asset Disposition G. Steinman | 6.10 | 5,734.00 | Research regarding miscellaneous and de minimis asset sales (1.5); call with N. Rowles regarding same (.3); draft motion for authority to sell miscellaneous assets (4.3). |
| B130 05/04/22 | Asset Disposition N. Rowles | 0.20 | 174.00 | Correspond with G. Steinman regarding precedent for sale motion. |
| B130 05/05/22 | Asset Disposition G. Steinman | 1.70 | 1,598.00 | Prepare for and attend meeting with D. Azman, T. Buck, and client regarding miscellaneous sale (.9); revise miscellaneous sale motion (.6); email correspondence with PNC regarding same (.2). |
| B130 05/05/22 | Asset Disposition D. Azman | 2.10 | 2,457.00 | Call with client regarding REC/gas sale issues (.5); review and revise motion regarding same (1.6). |
| B130 05/06/22 | Asset Disposition D. Azman | 0.90 | 1,053.00 | Communication with counsel to pipelines regarding collateral postings (.3); review and revise miscellaneous sale motion (.4); discuss same with G. Steinman (.2). |



## McDermott Will & Emery

Volunteer Energy Services, Inc.

| | | |
|---|---|---|
| Client: | 117047 |
| Invoice: | 3653257 |
| Invoice Date: | 06/30/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>05/06/22 | Asset Disposition<br>G. Steinman | 1.50 | 1,410.00 | Prepare for and attend meeting with D. Azman and T. Buck regarding sale motion (.5); revise same for filing (.8); email correspondence with P. Stovall regarding same (.2). |
| B130<br>05/10/22 | Asset Disposition<br>D. Azman | 0.30 | 351.00 | Communications with G. Steinman regarding de minimis asset sale issues. |
| B130<br>05/11/22 | Asset Disposition<br>D. Azman | 0.50 | 585.00 | Call with NRG regarding sale process update. |
| B130<br>05/16/22 | Asset Disposition<br>G. Steinman | 0.80 | 752.00 | Prepare T. Buck declaration in support of miscellaneous asset sale. |
| B130<br>05/18/22 | Asset Disposition<br>G. Steinman | 0.80 | 752.00 | Revise T. Buck declaration in support of miscellaneous asset sale (.5); call with T. Buck regarding same (.2); email correspondence with P. Stovall regarding same (.1). |
| B130<br>05/19/22 | Asset Disposition<br>D. Azman | 0.30 | 351.00 | Review and revise Buck declaration in support of sale motion (.2); discuss same with G. Steinman (.1). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/19/22 | Asset Disposition G. Steinman | 1.20 | 1,128.00 | Revise declaration in support of miscellaneous sale (.6); calls with T. Buck regarding same (.2); review Committee proposed changes to sale order (.2); calls and email correspondence with T. Buck regarding same (.2). |
| B130 05/20/22 | Asset Disposition G. Steinman | 1.10 | 1,034.00 | Calls with T. Buck and D. Azman regarding Committee sale objection resolution (.5); email correspondence with Committee regarding same (.2); revise Buck declaration in support of sale motion (.2); email correspondence with client regarding same (.2). |
| B130 05/23/22 | Asset Disposition G. Steinman | 0.70 | 658.00 | Call with T. Buck regarding resolution of Committee objection to sale motion (.3); call with D. Azman regarding same (.2); revise sale order (.2). |
| B130 05/26/22 | Asset Disposition G. Steinman | 0.20 | 188.00 | Call with T. Buck regarding de minimis asset sale. |
| B130 05/27/22 | Asset Disposition G. Steinman | 0.30 | 282.00 | Meeting with T. Buck and Committee regarding de minimis asset sale. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3653257 |
| Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/27/22 | Asset Disposition D. Azman | 0.10 | 117.00 | Communication with company regarding sale of gas inventory. |
| B150 05/02/22 | Mtgs/Communications w/Creditor D. Azman | 0.40 | 468.00 | Preparation call for 341 meeting with client. |
| B150 05/02/22 | Mtgs/Communications w/Creditor G. Steinman | 2.50 | 2,350.00 | Prepare for and attend meeting with T. Buck regarding letters to LDCs (.5); prepare for and attend meeting with PNC regarding same (.6); multiple meetings with D. Azman and J. Jumbeck regarding demand letter strategy (.6); review of research regarding same (.8). |
| B150 05/02/22 | Mtgs/Communications w/Creditor G. Steinman | 0.50 | 470.00 | Prepare for and attend 341 preparation meeting. |
| B150 05/03/22 | Mtgs/Communications w/Creditor N. Rowles | 0.50 | 435.00 | Participate in last portion of 341 meeting. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 05/03/22 | Mtgs/Communications w/Creditor D. Azman | 2.10 | 2,457.00 | Attend 341 meeting (1.5); prepare for same (.6). |
| B150 05/04/22 | Mtgs/Communications w/Creditor D. Azman | 0.40 | 468.00 | Call with Committee counsel regarding case strategy. |
| B150 05/05/22 | Mtgs/Communications w/Creditor N. Rowles | 0.20 | 174.00 | Correspond with G. Steinman and D. Azman regarding call from counsel to energy brokers. |
| B150 05/05/22 | Mtgs/Communications w/Creditor G. Steinman | 0.40 | 376.00 | Calls with T. Buck and D. Azman regarding communications with brokers. |
| B150 05/09/22 | Mtgs/Communications w/Creditor D. Azman | 0.50 | 585.00 | Call with WEC Energy regarding various issues. |
| B150 05/11/22 | Mtgs/Communications w/Creditor G. Steinman | 1.10 | 1,034.00 | Prepare for and attend meeting with T. Buck and P. Stovall regarding creditor service (.6); research regarding same (.5). |

**One Vanderbilt Avenue**  New York, NY  10017-3852  **Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 05/11/22 | Mtgs/Communications w/Creditor D. Azman | 0.90 | 1,053.00 | Call with Duke Energy regarding return of collateral (.5); call with T. Buck regarding collateral (.4). |
| B150 05/16/22 | Mtgs/Communications w/Creditor G. Steinman | 0.40 | 376.00 | Prepare for and attend meeting with Michigan PUCO regarding certification. |
| B150 05/19/22 | Mtgs/Communications w/Creditor D. Azman | 1.40 | 1,638.00 | Communications with T. Buck regarding PNC and go-forward strategy. |
| B150 05/23/22 | Mtgs/Communications w/Creditor G. Steinman | 0.30 | 282.00 | Multiple email correspondence with Committee regarding resolution of sale objection. |
| B150 05/26/22 | Mtgs/Communications w/Creditor D. Azman | 3.00 | 3,510.00 | Review PNC update materials (.4); discuss same with T. Buck (.8); attend update call with PNC (.7); follow-up with Blank Rome regarding DIP (.3); follow-up call with T. Buck (.5);  review revised budget (.2); follow-up regarding revised orders from 5/24 hearing (.1). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3653257 |
| | | | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>05/26/22 | Mtgs/Communications w/Creditor<br>D. Azman | 0.40 | 468.00 | Communications with various LDCs. |
| B150<br>05/27/22 | Mtgs/Communications w/Creditor<br>D. Azman | 0.60 | 702.00 | Communication with Dominion counsel regarding accounts receivable collection (.1); communication regarding same with PNC and T. Buck (.2); communication with Committee financial advisor regarding go-forward strategy (.3). |
| B155<br>05/17/22 | Court Hearings<br>C. Greer | 0.40 | 174.00 | Register telephonic appearances for 5/24/22 hearing for T. Sanford and M. Fineman. |
| B155<br>05/18/22 | Court Hearings<br>C. Greer | 0.40 | 174.00 | Register telephonic appearances for G. Steinman and N. Rowles for 5/24/22 hearing. |
| B155<br>05/18/22 | Court Hearings<br>G. Steinman | 0.50 | 470.00 | Prepare summary of 5/24/22 hearing matters in preparation of hearing. |



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3653257 |
| | | | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 05/18/22 | Court Hearings N. Rowles | 1.40 | 1,218.00 | Review docket filings and correspondence related to rejection motions and other items set for hearing in connection with preparation of agenda (.8); correspond G. Steinman regarding same (.3); correspond with P. Stovall regarding same (.2); correspond with C. Greer regarding same (.1). |
| B155 05/19/22 | Court Hearings D. Azman | 1.10 | 1,287.00 | Prepare for 5/24/22 hearing (.7); review and revise agenda (.1); discussions regarding same with local counsel (.3). |
| B155 05/19/22 | Court Hearings G. Steinman | 3.40 | 3,196.00 | Prepare outline for 5/24/22 hearing (2.8); review witness and exhibit list for 5/24/22 hearing (.1); email correspondence with P. Stovall regarding same (.2); revise proposed orders on matters to be heard for 5/24/22 hearing (.3). |
| B155 05/20/22 | Court Hearings G. Steinman | 1.60 | 1,504.00 | Revise 5/24/22 hearing outline (.8); prepare proposed orders on 5/24/22 matters (.3); call with T. Buck regarding same (.3); review of 5/24/22 hearing agenda (.2). |
| B155 05/20/22 | Court Hearings D. Azman | 1.50 | 1,755.00 | Prepare for 5/24/22 hearing. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 05/23/22 | Court Hearings C. Greer | 1.00 | 435.00 | Review agenda for 5/24/22 hearing and prepare hearing binder (.5); review debtor's witness and exhibit list for 5/24/22 hearing and prepare binder regarding same (.3); phone call to CourtCall regarding telephonic appearances for 5/25/22 hearing (.2). |
| B155 05/23/22 | Court Hearings D. Azman | 8.80 | 10,296.00 | Prepare for 5/24/22 hearing (4.9); discuss and strategy regarding same with G. Steinman (1.4); discuss same with T. Buck (.8); discuss same with J. Einstein and D. Warner (.6); develop strategy regarding recoupment and set off issues (1.1). |
| B155 05/23/22 | Court Hearings G. Steinman | 3.40 | 3,196.00 | Prepare hearing outlines for 5/24/22 hearing (2.8); revise proposed orders to be submitted before hearing (.4); review of revised hearing agendas (.2). |
| B155 05/24/22 | Court Hearings C. Greer | 0.40 | 174.00 | Retrieve amended agenda for 5/24/22 hearing and update hearing binder. |
| B155 05/24/22 | Court Hearings D. Azman | 4.50 | 5,265.00 | Prepare for 5/24/22 hearing (1.4); attend same (2.5); follow-up regarding same with T. Buck (.6). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client:     117047
Invoice:    3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>05/24/22 | Court Hearings<br>G. Steinman | 2.20 | 2,068.00 | Prepare for and attend 5/24/22 hearing. |
| B155<br>05/24/22 | Court Hearings<br>N. Rowles | 2.60 | 2,262.00 | Prepare for 5/24/22 hearing (.3); participate in 5/24/22 hearing (2.3). |
| B160<br>05/03/22 | Fee/Employment Applications<br>G. Steinman | 2.40 | 2,256.00 | Review and revise Epiq 327 retention application (1.5); review precedent of same in S.D. Ohio (.3); review and revise declaration and proposed order (.6). |
| B160<br>05/03/22 | Fee/Employment Applications<br>J. Schein | 6.00 | 4,200.00 | Correspondence with Epiq regarding 327 retention application (.2); draft Epiq 327 application (3.2); revise declaration in support of Epiq 327 retention application (.9); draft proposed order regarding same (1.4); correspondence with G. Steinman regarding same (.3). |
| B160<br>05/05/22 | Fee/Employment Applications<br>C. Greer | 1.50 | 652.50 | Review McDermott invoices for potential privileged material. |



**McDermott**
**Will & Emery**

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>05/06/22 | Fee/Employment Applications<br>C. Greer | 1.80 | 783.00 | Prepare McDermott first fee statement. |
| B160<br>05/06/22 | Fee/Employment Applications<br>G. Steinman | 0.50 | 470.00 | Review of P. Stovall revisions to B. Riley retention order (.3); email correspondence with P. Stovall regarding same (.2). |
| B160<br>05/06/22 | Fee/Employment Applications<br>N. Rowles | 0.50 | 435.00 | Draft verified statement for accountant. |
| B160<br>05/09/22 | Fee/Employment Applications<br>J. Schein | 0.20 | 140.00 | Correspondence with Epiq regarding 327 retention application (.2). |
| B160<br>05/11/22 | Fee/Employment Applications<br>N. Rowles | 0.20 | 174.00 | Compile list of questions for ordinary course professionals in connection with verified statements to be filed with Court and correspond with G. Steinman regarding same. |
| B160<br>05/12/22 | Fee/Employment Applications<br>G. Steinman | 1.30 | 1,222.00 | Revise Epiq 327 retention application (1.2); email correspondence with Epiq regarding same (.1). |

 McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 05/12/22 | Fee/Employment Applications N. Rowles | 0.50 | 435.00 | Correspond with Clark Schaefer Hackett regarding ordinary course professionals verified statement (.2); correspond with Tidwell group regarding same (.2); correspond with G. Steinman regarding same (.1). |
| B160 05/12/22 | Fee/Employment Applications J. Schein | 0.40 | 280.00 | Review and revise 327 retention application. |
| B160 05/17/22 | Fee/Employment Applications G. Steinman | 0.20 | 188.00 | Email correspondence with N. Rowles regarding ordinary course professionals verifications. |
| B160 05/17/22 | Fee/Employment Applications N. Rowles | 2.10 | 1,827.00 | Review and compile verified statement for ordinary course professionals McNees Wallace and Boehm Kurtz & Lowry (.9); correspond with Tidwell Group and Clark Schaefer regarding verified statements (.3); correspond with G. Steinman regarding same (.2); correspond with P. Stovall regarding same (.2); phone conference with P. Stovall regarding same (.3); correspond with Epiq team regarding same (.2). |



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3653257 |
| | | | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 05/18/22 | Fee/Employment Applications N. Rowles | 0.20 | 174.00 | Correspond with Clark Schaefer and Tidwell regarding ordinary course professional verified statements. |
| B160 05/19/22 | Fee/Employment Applications N. Rowles | 1.80 | 1,566.00 | Revise Clark Schaefer and Tidwell ordinary course professional verified statements in accordance with information received from Clark Schaefer and Tidwell (1.2); correspond with Clark Schaefer regarding same (.2); correspond with T. Buck and J. Singh regarding same (.1); call with J. Singh regarding same (.1); correspond with G. Steinman regarding same (.2). |
| B160 05/20/22 | Fee/Employment Applications N. Rowles | 0.30 | 261.00 | Correspondence with Clark Schaefer regarding ordinary course professional verified statement (.1); correspondence with G. Steinman, T. Buck, and J. Singh regarding same (.2). |
| B160 05/23/22 | Fee/Employment Applications C. Greer | 0.50 | 217.50 | Review of McDermott March and April invoice for privilege. |
| B160 05/24/22 | Fee/Employment Applications C. Greer | 4.70 | 2,044.50 | Review case management procedures order (.2); review and revise McDermott March/April invoice for privilege (2.6); prepare McDermott first fee statement (1.9). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 05/25/22 | Fee/Employment Applications C. Greer | 0.80 | 348.00 | Review revised McDermott March/April invoice and update first fee statement. |
| B160 05/26/22 | Fee/Employment Applications G. Steinman | 4.50 | 4,230.00 | Prepare McDermott fee application. |
| B160 05/26/22 | Fee/Employment Applications G. Steinman | 1.00 | 940.00 | Prepare supplement to B. Riley retention application. |
| B160 05/27/22 | Fee/Employment Applications D. Azman | 0.20 | 234.00 | Communication with G. Steinman et al. regarding Epiq retention application. |
| B185 05/05/22 | Assumption/Rejection of Leases G. Steinman | 0.50 | 470.00 | Calls with D. Azman and T. Buck regarding potential rejection damage strategies. |
| B185 05/06/22 | Assumption/Rejection of Leases G. Steinman | 0.70 | 658.00 | Prepare for and attend meeting with client, D. Azman, and T. Buck regarding rejection of miscellaneous service contracts (.5); correspondence with D. Thomson regarding same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 05/06/22 | Assumption/Rejection of Leases D. Thomson | 1.80 | 1,629.00 | Draft motion to reject lease of headquarters (1.3); research Sixth Circuit standard for non-ordinary course transactions (.5). |
| B185 05/06/22 | Assumption/Rejection of Leases D. Azman | 0.50 | 585.00 | Call with T. Buck et al. regarding contract and lease rejections. |
| B185 05/09/22 | Assumption/Rejection of Leases G. Steinman | 1.00 | 940.00 | Revise SGA rejection motion and corresponding schedule. |
| B185 05/09/22 | Assumption/Rejection of Leases D. Thomson | 2.50 | 2,262.50 | Draft proposed order granting lease rejection motion (.3); correspond with G. Steinman regarding lease rejection (.1); correspond with T. Buck regarding same (.1); draft motion to reject vendor contracts (1.6); draft schedule of vendor contracts for rejection motion (.3); correspond with D. Azman and T. Buck regarding draft rejection motions (.1). |
| B185 05/10/22 | Assumption/Rejection of Leases G. Steinman | 0.50 | 470.00 | Review and revise motion to reject SGA contracts. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | Client: | 117047 |
|---|---|---|
| | Invoice: | 3653257 |
| | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 05/10/22 | Assumption/Rejection of Leases G. Steinman | 0.90 | 846.00 | Draft motion to reject remaining customer contracts. |
| B185 05/11/22 | Assumption/Rejection of Leases G. Steinman | 0.70 | 658.00 | Calls with T. Buck and I. Gall regarding lease modification (.5); email correspondence with I. Gall regarding same (.2). |
| B185 05/12/22 | Assumption/Rejection of Leases I. Gall | 0.60 | 600.00 | Review termination/modification of lease. |
| B185 05/13/22 | Assumption/Rejection of Leases G. Steinman | 0.20 | 188.00 | Call with I. Gall regarding lease modification amendment. |
| B185 05/13/22 | Assumption/Rejection of Leases I. Gall | 0.50 | 500.00 | Review termination/modification of lease and related correspondence. |
| B185 05/16/22 | Assumption/Rejection of Leases I. Gall | 1.50 | 1,500.00 | Review termination/modification of lease and related correspondence (1.4); correspondence with McDermott team (.1). |



Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3653257
Invoice Date:  06/30/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>05/16/22 | Assumption/Rejection of Leases<br>G. Steinman | 0.30 | 282.00 | Review of lease modification agreement (.2); email correspondence with I. Gall regarding same (.1). |
| B185<br>05/16/22 | Assumption/Rejection of Leases<br>D. Azman | 1.00 | 1,170.00 | Communication with EGTS regarding rejection issues (.6); research regarding same (.4). |
| B185<br>05/17/22 | Assumption/Rejection of Leases<br>G. Steinman | 0.70 | 658.00 | Multiple calls with T. Buck regarding contract rejection issues (.4); calls with T. Buck regarding lease modification (.3). |
| B185<br>05/20/22 | Assumption/Rejection of Leases<br>G. Steinman | 1.20 | 1,128.00 | Calls with T. Buck and D. Azman regarding pipeline rejection resolution (.6); review of miscellaneous vendor rejection motion (.4); email correspondence with P. Stovall regarding same (.2). |
| B185<br>05/20/22 | Assumption/Rejection of Leases<br>N. Rowles | 0.20 | 174.00 | Correspondence with counsel to CSX and T. Buck regarding assigned contracts. |
| B185<br>05/23/22 | Assumption/Rejection of Leases<br>N. Rowles | 1.20 | 1,044.00 | Correspond with T. Buck regarding certain assumed contracts in connection with inquiry from counsel to counterparty (.2); correspond with counsel to counterparty regarding same (.2); revise proposed orders on |



**McDermott Will & Emery**

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | third and fourth omnibus rejection motions (.5); correspond with G. Steinman and A. McCollough (McGuire Woods) regarding same (.3). |
| B185 05/23/22 | Assumption/Rejection of Leases G. Steinman | 1.30 | 1,222.00 | Calls with D. Azman regarding customer contract rejection motion (.5); call with J. Einstein regarding same (.2); multiple email correspondence with P. Stovall regarding same (.3); call with P. Stovall regarding same (.2); review notice of withdrawal (.1). |
| B185 05/23/22 | Assumption/Rejection of Leases G. Steinman | 0.20 | 188.00 | Email correspondence with D. Azman regarding resolution of informal objections to pipeline rejection motion. |
| B185 05/24/22 | Assumption/Rejection of Leases N. Rowles | 0.10 | 87.00 | Correspond with attorney for contract counterparty regarding assumed contracts. |
| B185 05/25/22 | Assumption/Rejection of Leases G. Steinman | 0.90 | 846.00 | Email correspondence with pipeline rejection counterparties regarding agreed proposed order (.3); review of SGA rejection motion (.4); email correspondence with P. Stovall regarding same (.2). |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 05/27/22 | Assumption/Rejection of Leases N. Rowles | 0.30 | 261.00 | Phone call with counsel to contract counterparty regarding assumed contracts (.1); phone call with T. Buck regarding same (.1); correspond with D. Azman and T. Buck regarding same (.1). |
| B185 05/31/22 | Assumption/Rejection of Leases G. Steinman | 0.30 | 282.00 | Prepare agreed orders on continuance and pipeline rejection. |
| B220 05/16/22 | Employee Benefits/Pensions T. Solomon | 0.50 | 687.50 | Consider issues relating to 401(k) plan termination and review administrative steps regarding same (.3); correspondence from and to G. Steinman and client regarding steps required to terminate 401(k) plan (.2). |
| B220 05/17/22 | Employee Benefits/Pensions G. Steinman | 0.50 | 470.00 | Review of 401k termination procedures and status (.3); calls with T. Buck regarding same (.2). |
| B220 05/18/22 | Employee Benefits/Pensions J. Schein | 8.00 | 5,600.00 | Research for 401k motion (2.1); correspondence with G. Steinman on same (.4); draft 401k motion (4.8); analysis of arguments and prepare brief memorandum on outstanding items (.7). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:     117047
Invoice:    3653257
Invoice Date:  06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 05/18/22 | Employee Benefits/Pensions G. Steinman | 0.50 | 470.00 | Research regarding 401k termination (.3); email correspondence with T. Buck and J. Schein regarding same (.2). |
| B220 05/18/22 | Employee Benefits/Pensions D. Azman | 0.60 | 702.00 | Communication with G. Steinman and T. Buck regarding termination of 401k. |
| B220 05/19/22 | Employee Benefits/Pensions G. Steinman | 0.60 | 564.00 | Prepare for and attend meeting with 401(k) plan administrator regarding termination (.3); review motion to terminate (.3). |
| B220 05/19/22 | Employee Benefits/Pensions J. Schein | 6.20 | 4,340.00 | Review of agreements and notices regarding 401k motion (.7); prepare for conference call with G. Steinman (.6); revise 401(k) motion in connection with discussions with plan administrator (4.4); correspondence with G. Steinman on same (.3); review emails regarding 401k motion (.2). |
| B220 05/20/22 | Employee Benefits/Pensions J. Schein | 3.20 | 2,240.00 | Review and revise motion for 401k termination (2.4); correspondence with G. Steinman on same (.8). |



## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

| | | |
|---|---|---|
| Client: | 117047 |
| Invoice: | 3653257 |
| Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 05/20/22 | Employee Benefits/Pensions G. Steinman | 3.70 | 3,478.00 | Revise motion to terminate 401(k) (3.5); email correspondence with T. Buck and client regarding same (.2). |
| B220 05/25/22 | Employee Benefits/Pensions G. Steinman | 0.40 | 376.00 | Revise 401(k) motion (.3); circulate same to client (.1). |
| B220 05/26/22 | Employee Benefits/Pensions G. Steinman | 0.50 | 470.00 | Review of 401(k) resolution (.2); finalize 401(k) termination motion (.3). |
| B220 05/26/22 | Employee Benefits/Pensions D. Azman | 0.60 | 702.00 | Review and revise 401k termination motion. |
| B230 05/11/22 | Financing/Cash Collections S. Lutkus | 2.00 | 2,040.00 | Internal communications with G. Steinman in connection with extension of budget period (.2); telephone conference with D. Azman in connection with same (.1) review DIP credit agreement and final DIP order in connection with same (1.4); prepare draft e-mail to PNC counsel in connection with same (.3). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>05/13/22 | Financing/Cash Collections<br>S. Lutkus | 0.30 | 306.00 | Telephone conference with T. Buck in connection with extension of DIP maturity date (.1); e-mail correspondence with D. Azman in connection with same (.2). |
| B230<br>05/18/22 | Financing/Cash Collections<br>S. Lutkus | 1.30 | 1,326.00 | Multiple e-mail messages from/to D. Azman in connection with debtor requested extension of budget period (.5); voice mail message to (.1), then e-mail message to (.2), then telephone conferences (.2, then .1) with P. Stovall in connection with same; prepare e-mail notification to committee in connection with same (.2). |
| B230<br>05/24/22 | Financing/Cash Collections<br>G. Steinman | 0.40 | 376.00 | Review DIP credit agreement for procedures to extend DIP. |
| B230<br>05/25/22 | Financing/Cash Collections<br>S. Lutkus | 1.30 | 1,326.00 | Multiple e-mail messages from/to T. Buck in connection with application of proceeds to outstanding secured debt (.4); review DIP documentation in connection with same (.3); multiple e-mail messages from/to D. Azman (.2), then T. Buck (.1) in connection with accrual of interest on pre-petition fees; review pre-petition loan documentation in connection with same (.3). |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3653257 |
| | | | | Invoice Date: | 06/30/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 05/26/22 | Financing/Cash Collections S. Lutkus | 0.50 | 510.00 | E-mail correspondence from/to D. Azman in connection with issues related to carve-out (.2); review DIP documentation in connection with same (.3). |
| B230 05/28/22 | Financing/Cash Collections S. Lutkus | 2.40 | 2,448.00 | Multiple e-mail messages from/to D. Azman regarding proposed construct for extension of budget period in accordance with provisions of Final DIP Order (.3); commence review of background materials in connection with same (2.1). |
| B230 05/29/22 | Financing/Cash Collections S. Lutkus | 2.60 | 2,652.00 | Continue review of background materials in connection with proposed construct for extension of budget period in accordance with provisions of Final DIP Order. |
| B230 05/30/22 | Financing/Cash Collections S. Lutkus | 10.30 | 10,506.00 | Continue review of background documentation in connection with proposed construct for extension of budget period in accordance with provisions of Final DIP Order (1.3); commence preparation of notice of extension of budget period and agreed proposed order in connection with same (9.0). |
| B230 05/31/22 | Financing/Cash Collections S. Lutkus | 14.70 | 14,994.00 | Prepare draft notice of extension of budget period, proposed agreed order, and second amendment to DIP Credit Agreement (13.7); telephone conferences (.4, then .1) with D. Azman in connection with same; e-mail correspondence from/to D. |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Azman in connection with comments to same (.2); revise same in accordance with D. Azman comments (.3). |
| B310 05/02/22 | Claims Administration & Object D. Azman | 0.30 | 351.00 | Review DTE admin claim (.2); email communication regarding same with DTE counsel (.1). |
| B310 05/02/22 | Claims Administration & Object D. Thomson | 4.10 | 3,710.50 | Review background documents in connection with Shell set-off claim (.3); call with D. Azman regarding same (.1); research regarding mutuality requirement for set-off (1.1); research regarding set-off under the bankruptcy safe harbor provisions (1.0); draft summary of set-off research (.8); correspond with D. Azman and R. Lamkin regarding same (.1); research regarding recoupment of pre- and post-petition obligations (.5); correspond with D. Azman regarding same (.2). |
| B310 05/03/22 | Claims Administration & Object D. Thomson | 6.70 | 6,063.50 | Correspond with D. Azman and R. Lamkin regarding safe harbor and setoff issues (.2); call with D. Azman and D. Kronenberg regarding same (.5); call with D. Azman regarding Shell letter (.1); research regarding setoff of contingent prepetition claims (.7); research Sixth Circuit caw law regarding mutuality |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3653257
Invoice Date: 06/30/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | requirement for setoff (1.0); call with S. Lutkus regarding interplay between section 553 and safe harbors (.3); draft letter to Shell regarding setoff issue (3.8); correspond with D. Azman and S. Lutkus regarding same (.1). |
| B310 05/05/22 | Claims Administration & Object D. Thomson | 6.70 | 6,063.50 | Revise Shell letter per comments from D. Azman (.5); incorporate additional case citations into same (.4); correspond with D. Azman regarding same (.1); research regarding equitable subordination of penalties (2.0); draft summary of equitable subordination research (1.0); call with D. Azman regarding Shell setoff issue (.1); call with D. Azman, R. Lamkin, and S. Keith regarding same (.3); research regarding damages under section 562 (1.5); research application of section 502(g)(2) (.8). |
| B310 05/06/22 | Claims Administration & Object D. Thomson | 1.70 | 1,538.50 | Research secondary sources and court filings regarding section 562 and 502(g)(2) (1.5); call with D. Azman regarding same (.2). |
| B310 05/09/22 | Claims Administration & Object D. Thomson | 0.50 | 452.50 | Review correspondence from S. Keith regarding Shell claim (.2); correspond with D. Azman regarding same (.1); review draft email to S. Keith regarding setoff (.1); correspond with D. Azman regarding |



**McDermott**
**Will & Emery**

Volunteer Energy Services, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 117047 | |
| | | | Invoice: | 3653257 | |
| | | | Invoice Date: | 06/30/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.1). |
| B310 05/24/22 | Claims Administration & Object N. Rowles | 0.60 | 522.00 | Draft agreed to order continuing hearing on DTS administrative expense motion (.5); correspond with P. Stovall regarding same (.1). |
| B310 05/31/22 | Claims Administration & Object D. Azman | 0.60 | 702.00 | Call with T. Buck and company regarding ARM administrative claim and potential plan strategy. |

| | | | | |
|---|---|---|---|---|
| | **Total Hours** | **294.10** | **Total For Services** | **$273,888.50** |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3653257 |
| Invoice Date: | 06/30/2022 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Azman | 53.50 | 1,170.00 | 62,595.00 |
| I. Gall | 2.60 | 1,000.00 | 2,600.00 |
| C. Greer | 12.20 | 435.00 | 5,307.00 |
| J. Jumbeck | 23.90 | 870.00 | 20,793.00 |
| R. Lamkin | 7.80 | 1,150.00 | 8,970.00 |
| S. Lutkus | 41.80 | 1,020.00 | 42,636.00 |
| N. Rowles | 15.90 | 870.00 | 13,833.00 |
| J. Schein | 43.00 | 700.00 | 30,100.00 |
| T. Solomon | 0.50 | 1,375.00 | 687.50 |
| G. Steinman | 65.50 | 940.00 | 61,570.00 |
| D. Thomson | 27.40 | 905.00 | 24,797.00 |
| **Totals** | **294.10** | | **$273,888.50** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 6.90 | 5,922.50 |
| B120 | Asset Analysis and Recovery | 86.10 | 81,309.00 |
| B130 | Asset Disposition | 18.80 | 18,624.00 |
| B150 | Mtgs/Communications w/Creditor | 15.60 | 16,846.00 |
| B155 | Court Hearings | 33.20 | 33,474.00 |
| B160 | Fee/Employment Applications | 31.60 | 23,077.50 |
| B185 | Assumption/Rejection of Leases | 19.60 | 18,648.50 |
| B220 | Employee Benefits/Pensions | 25.30 | 20,099.50 |
| B230 | Financing/Cash Collections | 35.80 | 36,484.00 |
| B310 | Claims Administration & Object | 21.20 | 19,403.50 |
| | | 294.10 | 273,888.50 |

### Costs and Other Charges

| Description | Amount |
|---|---|
| Business Meals | 823.48 |
| Computer Assisted Research | 45,729.62 |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | |
|---|---|---|
| Client: | 117047 |
| Invoice: | 3653257 |
| Invoice Date: | 06/30/2022 |

| Description | Amount |
|---|---|
| Court Fees | 193.50 |
| Document Retrieval | 34.90 |
| Transportation/Parking | 453.14 |
| Travel Expenses | 14,735.62 |

**Total Costs and Other Charges**    **$61,970.26**

**Total This Invoice**    **$335,858.76**

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.                                                                 06/30/2022
Invoice: 3653257

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0013  Chapter 11 Bankruptcy | 294.10 | 273,888.50 | 61,970.26 | 0.00 | 335,858.76 |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Invoice: 3661694                                                    07/20/2022
Client: 117047

Volunteer Energy Services, Inc.
790 Windmiller Drive
Pickerington, OH  43147

For Services Rendered in Connection with:

Matter: 0013          Chapter 11 Bankruptcy

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/01/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 06/06/22 | Case Administration C. Greer | 0.80 | 348.00 | Review docket and update critical dates calendar. |
| B110 06/07/22 | Case Administration J. Schein | 0.60 | 420.00 | Research on motion to shorten (.4); correspondence with G. Steinman regarding same (.2). |
| B110 06/08/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 06/24/22 | Case Administration C. Greer | 0.90 | 391.50 | Review docket and update critical dates calendar. |
| B110 06/27/22 | Case Administration G. Williams | 0.30 | 184.50 | Phone call with G. Steinman to discuss status of case and projected workflows. |
| B110 06/28/22 | Case Administration G. Steinman | 0.60 | 564.00 | Prepare outline of outstanding workstreams and case strategy. |
| B110 06/29/22 | Case Administration G. Steinman | 1.00 | 940.00 | Prepare for and attend meeting with T. Buck to discuss all open work streams and strategy. |
| B120 06/01/22 | Asset Analysis and Recovery S. Lutkus | 1.50 | 1,530.00 | Continue review of background documentation in connection with draft memo regarding setoff/recoupment issues in connection with certain debtor contracts. |
| B120 06/02/22 | Asset Analysis and Recovery J. Jumbeck | 1.40 | 1,218.00 | Review S. Lutkus comments to memorandum regarding setoff and recoupment and application to local gas distribution companies (.3); research regarding prepetition debtor and debtor-in-possession as distinct |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | entities (.3); research regarding right of setoff under Ohio law (.4); revise memorandum regarding setoff and recoupment (.4). |
| B120 06/02/22 | Asset Analysis and Recovery S. Lutkus | 4.10 | 4,182.00 | Commence review and revision of memorandum regarding setoff/recoupment issues related to certain debtor contracts (3.2); multiple e-mail messages to/from J. Jumbeck in connection with same (.9). |
| B120 06/03/22 | Asset Analysis and Recovery G. Steinman | 1.40 | 1,316.00 | Meetings with T. Buck and LDCs regarding return of accounts receivable and collateral (1); follow up calls with T. Buck regarding same (.4). |
| B120 06/03/22 | Asset Analysis and Recovery G. Steinman | 3.30 | 3,102.00 | Review and analyze supplier agreements (1.2); call with D. Azman regarding same (.3); email memorandum to J. Schein regarding analysis of same (.6); caselaw research regarding recoverability of same (1.2). |
| B120 06/03/22 | Asset Analysis and Recovery S. Lutkus | 4.90 | 4,998.00 | Continue review of background documentation in connection with draft memo regarding setoff/recoupment issues in connection with certain debtor contracts (2.6); commence revisions to draft memo in accordance with same (2.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 06/03/22 | Asset Analysis and Recovery J. Jumbeck | 0.70 | 609.00 | Review S. Lutkus comments to memorandum regarding local gas distribution companies setoff and recoupment rights (.2); research regarding timing requirements of recoupment in bankruptcy (.5). |
| B120 06/04/22 | Asset Analysis and Recovery G. Steinman | 4.30 | 4,042.00 | Review of base contract supplier agreements (.6); research regarding liability with respect to same (2.5); prepare memo analysis of same (1.2). |
| B120 06/05/22 | Asset Analysis and Recovery G. Steinman | 1.30 | 1,222.00 | Review of GTS documents and accounts receivable schedule (.8); draft demand letter with respect to same (.5). |
| B120 06/05/22 | Asset Analysis and Recovery S. Lutkus | 3.00 | 3,060.00 | Continue review of background documentation in connection with draft memo regarding setoff/recoupment issues in connection with certain debtor contracts (1.5); continue revisions to draft memo in accordance with same (1.5). |
| B120 06/06/22 | Asset Analysis and Recovery G. Steinman | 0.50 | 470.00 | Prepare for and attend meeting with T. Buck and client regarding accounts receivable collections. |



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 06/07/22 | Asset Analysis and Recovery G. Steinman | 1.40 | 1,316.00 | Prepare accounts receivable demand letters. |
| B120 06/07/22 | Asset Analysis and Recovery D. Azman | 0.90 | 1,053.00 | Review and revise preference demand letters (.4); review and revise GTS customer demand letters (.5). |
| B120 06/08/22 | Asset Analysis and Recovery N. Rowles | 0.50 | 435.00 | Prepare for and participate in phone conference with G. Steinman regarding accounts receivable letters for customers and preference demand letters. |
| B120 06/09/22 | Asset Analysis and Recovery N. Rowles | 0.20 | 174.00 | Review draft accounts receivable letters from J. Singh (B. Riley). |
| B120 06/10/22 | Asset Analysis and Recovery N. Rowles | 0.90 | 783.00 | Conference with D. Azman, T. Buck, and J. Singh regarding accounts receivable demand letters (.2); review drafts of same (.2); email same to recipients (.5). |
| B120 06/10/22 | Asset Analysis and Recovery D. Azman | 0.40 | 468.00 | Call with T. Buck et al. regarding GTS receivables. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 06/15/22 | Asset Analysis and Recovery N. Rowles | 0.40 | 348.00 | Analyze replies to accounts receivable demand letters and correspond with J. Singh (B. Riley) regarding same. |
| B120 06/21/22 | Asset Analysis and Recovery S. Lutkus | 3.30 | 3,366.00 | Continue review and revision of memorandum regarding setoff/recoupment issues related to certain debtor contracts (2.4); continue review of background materials in connection with same (.9). |
| B120 06/22/22 | Asset Analysis and Recovery N. Rowles | 1.20 | 1,044.00 | Phone conference with G. Steinman regarding potential preference actions (.2); phone conference with G. Steinman, T. Buck, J. Singh, and Volunteer Energy team regarding same (1.0). |
| B120 06/22/22 | Asset Analysis and Recovery S. Lutkus | 4.70 | 4,794.00 | Continue review and revision of memorandum regarding setoff/recoupment issues related to certain debtor contracts (1.3); continue review of background materials in connection with same (3.4). |
| B120 06/23/22 | Asset Analysis and Recovery D. Azman | 0.30 | 351.00 | Review GTS demand letters. |



Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| | | | Invoice: | 3661694 |
| | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 06/23/22 | Asset Analysis and Recovery N. Rowles | 1.10 | 957.00 | Revise accounts receivable demand letters (.6); email same to intended recipients (.5). |
| B120 06/23/22 | Asset Analysis and Recovery S. Lutkus | 4.40 | 4,488.00 | Continue review and revision of memorandum regarding setoff/recoupment issues related to certain debtor contracts (2.1); continue review of background materials in connection with same (2.3). |
| B120 06/24/22 | Asset Analysis and Recovery J. Jumbeck | 2.00 | 1,740.00 | Conference with S. Lutkus regarding recoupment and contractual incorporation by reference (.3); research regarding same (1.5); conference with S. Lutkus regarding same (.2). |
| B120 06/24/22 | Asset Analysis and Recovery S. Lutkus | 5.10 | 5,202.00 | Multiple telephone conferences (.4, then .3) with J. Jumbeck in connection with background information germane to memorandum regarding setoff/recoupment issues related to certain debtor contracts; continue review and revision of memorandum (2.0) and continue review of background materials in connection with same (2.4). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 06/24/22 | Asset Analysis and Recovery N. Rowles | 0.20 | 174.00 | Correspondence related to mailing accounts receivable demand letters. |
| B120 06/25/22 | Asset Analysis and Recovery N. Rowles | 0.50 | 435.00 | Review responses to accounts receivable demand letters and update chart regarding same. |
| B120 06/27/22 | Asset Analysis and Recovery J. Jumbeck | 2.20 | 1,914.00 | Review full requirement aggregation service agreement (.4); review non-priority one pooling agreement (.4); review Columbia Gas of Kentucky service agreement (.7); review Alternative Generation Supplier coordination agreement (.7). |
| B120 06/27/22 | Asset Analysis and Recovery G. Steinman | 0.80 | 752.00 | Prepare for and attend meeting with T. Buck and DEO regarding account transition (.5); email correspondence with GTS customers regarding accounts receivable (.3). |
| B120 06/27/22 | Asset Analysis and Recovery S. Lutkus | 7.40 | 7,548.00 | Multiple e-mail messages to/from J. Jumbeck in connection with background information germane to memorandum regarding setoff/recoupment issues related to certain debtor contracts (.3); continue review and revision of memorandum (4.2) and continue review of background materials in connection with same (2.9). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3661694 |
| Invoice Date: | 07/20/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120<br>06/28/22 | Asset Analysis and Recovery<br>J. Jumbeck | 0.40 | 348.00 | Conference with S. Lutkus regarding local gas distribution company agreements and recoupment. |
| B120<br>06/28/22 | Asset Analysis and Recovery<br>G. Steinman | 0.60 | 564.00 | Email correspondence regarding GTS accounts receivable recovery (.3); call with T. Buck regarding collateral collections (.3). |
| B120<br>06/28/22 | Asset Analysis and Recovery<br>N. Rowles | 1.90 | 1,653.00 | Review correspondence related to accounts receivable demand letters and update tracking list regarding same (1.2); phone conference with representative from United Fiberglass of America regarding accounts receivable (.2); phone conference with J. Singh (B. Riley) regarding same (.1); email correspondence with D. Azman and G. Steinman regarding same (.4). |
| B120<br>06/28/22 | Asset Analysis and Recovery<br>S. Lutkus | 2.80 | 2,856.00 | Telephone conferences with J. Jumbeck (.3), then G. Steinman (.3) in connection with memorandum regarding setoff/recoupment issues related to certain debtor contracts; continue review of background materials in connection with same (2.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/03/22 | Asset Disposition G. Steinman | 0.50 | 470.00 | Revise de minimis bills of sale (.3); call with Debtor regarding same (.2). |
| B130 06/06/22 | Asset Disposition D. Harrison | 0.50 | 652.50 | Conference call with T. Sandford regarding reconciliation information for account transfers from April, calculation of account value for accounts with less than 12 months data and cure costs. |
| B130 06/07/22 | Asset Disposition D. Harrison | 0.50 | 652.50 | Confer with T. Sandford regarding upcoming reconciliation issues. |
| B130 06/07/22 | Asset Disposition D. Azman | 0.80 | 936.00 | Communications with NRG and T. Sandford regarding sale process reconciliation. |
| B130 06/15/22 | Asset Disposition D. Azman | 0.50 | 585.00 | Communication with T. Buck regarding de minimis asset sale (.2); communication with T. Buck regarding pipeline collateral (.3). |
| B130 06/16/22 | Asset Disposition D. Harrison | 1.30 | 1,696.50 | Prepare draft side letter regarding May reconciliation payment (1.0); follow up with clients regarding same (.3). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/27/22 | Asset Disposition D. Azman | 0.50 | 585.00 | Call with DEO/VESI regarding reconciliation issues. |
| B150 06/02/22 | Mtgs/Communications w/Creditor D. Azman | 2.90 | 3,393.00 | Weekly status call with PNC (.7); follow-up call with PNC's counsel regarding same (.1); call with S. Malloy regarding same (.2); call with Committee counsel regarding global deal (.5); communications with PNC et al. regarding global deal (1.4). |
| B150 06/16/22 | Mtgs/Communications w/Creditor D. Azman | 0.80 | 936.00 | Weekly update call with PNC (.5); communications with bond counsel regarding bond draw requests (.3). |
| B150 06/21/22 | Mtgs/Communications w/Creditor D. Azman | 0.40 | 468.00 | Call with R. Curnutte et al. regarding potential D&O releases. |
| B150 06/30/22 | Mtgs/Communications w/Creditor D. Azman | 4.10 | 4,797.00 | Preparation for status call with PNC (2.8); attend status call with PNC (.4); prepare for same reviewing materials prepared by B. Riley (.5); call with Committee counsel regarding case update (.3); prepare for same (.1). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Volunteer Energy Services, Inc.

| | | Client: | 117047 |
| | | Invoice: | 3661694 |
| | | Invoice Date: | 07/20/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>06/06/22 | Court Hearings<br>D. Azman | 4.80 | 5,616.00 | Communications with PNC and Committee regarding global resolution (3.5); discuss same with T. Buck (1.3). |
| B155<br>06/08/22 | Court Hearings<br>N. Rowles | 0.70 | 609.00 | Review docket for items set for 6/14/22 hearing (.5); correspond with D. Azman regarding same (.1); correspond with C. Greer regarding hearing (.1). |
| B155<br>06/09/22 | Court Hearings<br>C. Greer | 1.00 | 435.00 | Register telephonic appearances for 6/14/22 hearing for: D. Azman, T. Buck, S. Lutkus, N. Rowles, G. Steinman, and S. Fordsham. |
| B155<br>06/09/22 | Court Hearings<br>D. Azman | 0.50 | 585.00 | Call with D&O counsel regarding preference claim resolution. |
| B155<br>06/09/22 | Court Hearings<br>N. Rowles | 0.50 | 435.00 | Revise hearing agenda (.2); review witness and exhibit list (.1); correspond with P. Stovall regarding same (.1); correspond with D. Azman regarding 6/14/22 hearing (.1). |
| B155<br>06/10/22 | Court Hearings<br>C. Greer | 0.40 | 174.00 | Register telephonic appearances for 6/14/22 for J. Einstein and D. Warner. |

**One Vanderbilt Avenue**  New York, NY  10017-3852  **Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:      117047
Invoice:     3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 06/12/22 | Court Hearings N. Rowles | 2.70 | 2,349.00 | Draft notes for 6/14/22 hearing (2.4); correspond with S. Lutkus regarding same (.3). |
| B155 06/13/22 | Court Hearings N. Rowles | 2.80 | 2,436.00 | Revise notes for 6/14/22 hearing (2.2); analyze sale data from T. Buck in connection with same (.3); conference with S. Lutkus in connection with same (.3). |
| B155 06/13/22 | Court Hearings D. Azman | 4.60 | 5,382.00 | Prepare for 6/14/22 hearing (4.1); discuss same with S. Lutkus and N. Rowles (.5). |
| B155 06/13/22 | Court Hearings S. Lutkus | 1.20 | 1,224.00 | Receipt and review of draft notes for upcoming omnibus hearing regarding request to approve budget period extension and related document amendments (.1); telephone conference with N. Rowles in connection with same (.5); telephone conferences (.1, then .1) with D. Azman in connection with same; receipt and review of revised hearing notes (.2); e-mail correspondence to/from P. Stoval in connection with preparation of hearing documents (.2). |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | Client: | 117047 |
| | | | Invoice: | 3661694 |
| | | | Invoice Date: | 07/20/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>06/14/22 | Court Hearings<br>N. Rowles | 1.90 | 1,653.00 | Revise hearing notes in accordance with updated sale data from T. Buck (.4); correspond with D. Azman regarding same and regarding hearing items (.3); phone conference with P. Stovall regarding hearing items (.1); participate in omnibus hearing (1.1). |
| B155<br>06/14/22 | Court Hearings<br>D. Azman | 3.50 | 4,095.00 | Prepare for hearing (1.4); attend same (1.9); follow-up regarding same with T. Buck (.2). |
| B155<br>06/14/22 | Court Hearings<br>S. Lutkus | 2.10 | 2,142.00 | Review background documentation and hearing notes in preparation for omnibus hearing (.9); telephone conference with D. Azman in connection with same (.1); telephonic attendance at omnibus hearing (1.1). |
| B160<br>06/01/22 | Fee/Employment Applications<br>C. Greer | 1.50 | 652.50 | Review and revise McDermott invoice for potential privileged information (.5); prepare McDermott first fee statement (1.0). |
| B160<br>06/02/22 | Fee/Employment Applications<br>G. Steinman | 0.40 | 376.00 | Revise first monthly fee statement. |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | Client: | 117047 |
|---|---|---|
| | Invoice: | 3661694 |
| | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 06/02/22 | Fee/Employment Applications D. Azman | 0.60 | 702.00 | Review and revise first monthly fee statement (.5); communication with G. Steinman regarding same (.1). |
| B160 06/03/22 | Fee/Employment Applications D. Azman | 0.50 | 585.00 | Review and revise first monthly fee statement. |
| B160 06/06/22 | Fee/Employment Applications D. Azman | 0.10 | 117.00 | Email with U.S. Trustee regarding Epiq retention application. |
| B160 06/06/22 | Fee/Employment Applications C. Greer | 0.30 | 130.50 | Review and revise McDermott first fee statement. |
| B160 06/06/22 | Fee/Employment Applications G. Steinman | 0.20 | 188.00 | Email correspondence with Epiq regarding informal objection to 327 application. |
| B160 06/06/22 | Fee/Employment Applications G. Steinman | 0.30 | 282.00 | Revise McDermott monthly fee notice and statement. |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 06/07/22 | Fee/Employment Applications D. Azman | 0.20 | 234.00 | Communication with local counsel and B. Riley regarding B. Riley retention application. |
| B160 06/13/22 | Fee/Employment Applications N. Rowles | 0.30 | 261.00 | Correspond with P. Stovall and S. Fordsham regarding Epiq retention. |
| B160 06/14/22 | Fee/Employment Applications N. Rowles | 0.80 | 696.00 | Revise Epiq administrative advisor retention application in accordance with bench ruling (.2); correspond with P. Stovall regarding same (.1); correspond with S. Lutkus re same (.1); review McDermott first fee statement LEDES data (.2); correspond with C. Greer regarding same (.1); email same to U.S. Trustee (.1). |
| B160 06/17/22 | Fee/Employment Applications C. Greer | 1.50 | 652.50 | Review and revise McDermott May invoice for potential privileged information. |
| B160 06/21/22 | Fee/Employment Applications C. Greer | 0.80 | 348.00 | Review and revise McDermott May invoice for potential privileged information. |


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 06/23/22 | Fee/Employment Applications G. Steinman | 0.30 | 282.00 | Revise McDermott second monthly fee statement. |
| B160 06/23/22 | Fee/Employment Applications C. Greer | 0.30 | 130.50 | Review and further revisions to McDermott May invoice. |
| B160 06/24/22 | Fee/Employment Applications C. Greer | 1.10 | 478.50 | Prepare McDermott second fee statement. |
| B160 06/29/22 | Fee/Employment Applications G. Steinman | 0.20 | 188.00 | Revise notice of monthly fee statement. |
| B160 06/30/22 | Fee/Employment Applications C. Greer | 0.30 | 130.50 | Update McDermott May fee statement. |
| B180 06/03/22 | Avoidance Action Analysis G. Steinman | 0.80 | 752.00 | Prepare preference demand letters. |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 06/03/22 | Avoidance Action Analysis J. Schein | 3.50 | 2,450.00 | Correspondence with G. Steinman regarding preference defenses (.3); preliminary research on same (3.2). |
| B180 06/05/22 | Avoidance Action Analysis G. Steinman | 1.70 | 1,598.00 | Review of supplier preference liability schedule and information (1); draft demand letter with respect to same (.7). |
| B180 06/08/22 | Avoidance Action Analysis G. Steinman | 0.90 | 846.00 | Meeting with N. Rowles regarding preference demand letters (.5); revise form of same (.4). |
| B180 06/21/22 | Avoidance Action Analysis G. Steinman | 1.60 | 1,504.00 | Meetings with T. Buck regarding preference exposure and global resolutions (.5); meeting with D. Azman regarding same (.3); review of potential preference defenses regarding certain exposure (.8). |
| B180 06/22/22 | Avoidance Action Analysis G. Steinman | 6.80 | 6,392.00 | Call with N. Rowles to discuss preference exposure and strategy (.5); prepare for and attend meeting with Debtor, N. Rowles, and B. Riley regarding same (1); post-meeting calls with T. Buck and D. Azman to discuss strategy (.6); review of transfer schedules and transaction history (.5); call with D. Warner and J. Horsley regarding same (.5); research regarding potential defenses |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (2.2); prepare outline of memorandum on same (1.5). |
| B180 06/24/22 | Avoidance Action Analysis G. Steinman | 2.40 | 2,256.00 | Supplemental research on preference defense issues (1.4); draft memorandum on same (1). |
| B180 06/27/22 | Avoidance Action Analysis G. Steinman | 1.90 | 1,786.00 | Call with D. Warner regarding gas supply and repayment (.5); call with T. Buck regarding same (.2); revise memorandum on preference exposure (1.2). |
| B180 06/28/22 | Avoidance Action Analysis G. Steinman | 2.40 | 2,256.00 | Review supplier contracts and purchase order backup information. |
| B180 06/29/22 | Avoidance Action Analysis G. Steinman | 6.70 | 6,298.00 | Research regarding various preference defenses and legislative history in connection with same (2.5); draft memorandum on preference exposure and strategy (4.2). |
| B180 06/30/22 | Avoidance Action Analysis G. Steinman | 7.80 | 7,332.00 | Supplemental research for preference exposure memo (2.3); draft preference exposure memo and circulate to D. Azman (5.5). |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 06/30/22 | Avoidance Action Analysis D. Azman | 1.30 | 1,521.00 | Review research regarding preference defenses for avoidance actions against wholesale suppliers. |
| B185 06/08/22 | Assumption/Rejection of Leases N. Rowles | 0.20 | 174.00 | Email correspondence with J. Weiss (McGuireWoods) regarding assigned contracts. |
| B185 06/10/22 | Assumption/Rejection of Leases D. Thomson | 0.20 | 181.00 | Review lease rejection motion (.1); correspond with D. Azman and T. Buck regarding same (.1). |
| B185 06/10/22 | Assumption/Rejection of Leases D. Azman | 0.20 | 234.00 | Communication with D. Thomson regarding motion to reject lease. |
| B185 06/17/22 | Assumption/Rejection of Leases D. Thomson | 0.50 | 452.50 | Finalize lease rejection motion (.4); correspond with T. Buck and D. Azman regarding same (.1). |
| B185 06/21/22 | Assumption/Rejection of Leases G. Steinman | 1.60 | 1,504.00 | Revise nonresidential lease agreement (1); email correspondence with Debtor regarding same (.1); email correspondence with P. Stovall regarding same (.3); call with T. Buck regarding same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/01/22 | Financing/Cash Collections D. Thomson | 1.40 | 1,267.00 | Call with S. Lutkus regarding DIP amendment (.3); review documents and correspondence in connection with same (.8); follow-up call with S. Lutkus regarding DIP amendment (.3). |
| B230 06/01/22 | Financing/Cash Collections D. Azman | 2.40 | 2,808.00 | Communications with PNC counsel and T. Buck regarding extended DIP (1.7); review and revise agreements regarding same (.7). |
| B230 06/01/22 | Financing/Cash Collections S. Lutkus | 1.90 | 1,938.00 | E-mail correspondence from R. Kelbon in connection with draft documents effectuating extension of budget period (.1); participate in zoom call with S. Tarr, R. Kelbon, B. Wolfe and McDermott/B. Riley team in connection with same (.4); receipt and review of multiple e-mail messages from D. Azman regarding revised term sheet (.4); e-mail message to D. Azman regarding same (.1); telephone conferences (.4, then.3) D. Thomson regarding background information relevant to preparation of draft documents effectuating extension of budget period and update concerning same; multiple e-mail messages to D. Thomson in connection with same (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:      3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/02/22 | Financing/Cash Collections D. Azman | 3.20 | 3,744.00 | Review and revise documents regarding global deal (2.2); discuss same with S. Lutkus (.6); discuss budget with T. Buck (.4). |
| B230 06/02/22 | Financing/Cash Collections D. Thomson | 0.90 | 814.50 | Conference with D. Azman, S. Lutkus, and T. Buck regarding revised DIP proposal (.5); review final DIP order provisions regarding carve out (.4). |
| B230 06/02/22 | Financing/Cash Collections G. Steinman | 0.80 | 752.00 | Meeting with T. Buck, S. Lutkus, and Blank Rome regarding DIP amendment (.5); review of same (.3). |
| B230 06/02/22 | Financing/Cash Collections S. Lutkus | 9.30 | 9,486.00 | Receipt and review of Blank Rome mark-up to global resolution term sheet (.1); conference in office with D. Thomson (.3), then telephone conference with D. Azman and T. Buck (.2) in connection with same; review background materials in connection with same (.2); e-mail message to D. Azman and T. Buck regarding same (.1); receipt and review of Blank Rome draft of revised proposed order approving second amendment to DIP credit agreement/amending final DIP order (.5); zoom call with Blank Rome team, T. Buck in connection with same (.4); review of background materials in connection with (1.0); |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | revise Blank Rome draft of revised proposed order (4.2); telephone conference with D. Azman (.1), then e-mail message to D. Azman and T. Buck in connection with same (.1); receipt and review of D. Azman additional comments to Blank Rome draft of revised proposed order (.1); telephone conference with D. Azman regarding same (.4); additional revisions to draft proposed order in connection with same (1.2); prepare separate draft e-mail messages to Blank Rome (.1) and committee counsel (.1) in connection with same; additional e-mail correspondence from/to D. Azman in connection with same (.2). |
| B230 06/03/22 | Financing/Cash Collections G. Steinman | 0.90 | 846.00 | Review of budget in preparation for Committee call (.5); meeting with Committee and T. Buck regarding same (.4). |
| B230 06/03/22 | Financing/Cash Collections S. Lutkus | 5.40 | 5,508.00 | Revise notice of extension of budget period in accordance with revised proposed order (.5); e-mail message to D. Azman in connection with same (.1); receipt and review of Blank Rome revised draft of second amendment to DIP credit agreement (2.1); prepare e-mail summary to D. Azman, D. Thomson, G. Steinman, T. Buck and J. Singh in connection with budget issues related to same |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

| | Client: | 117047 |
|---|---|---|
| | Invoice: | 3661694 |
| | Invoice Date: | 07/20/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.3); receipt and review of P. Stovall comments to notice of extension of budget period and proposed order (.3); multiple e-mail messages to/from Isaac Wiles team in connection with same (.4); revise notice of extension of budget period and proposed order in accordance with P. Stovall comments to same (.9); receipt and review of Blank Rome conforming comments to proposed order (.4); prepare e-mail summary to D. Azman, D. Thomson, G. Steinman and T. Buck in connection with same (.1); multiple e-mail messages to/from D. Thomson in connection with revisions to documents related to notice of extension of budget period (.3). |
| B230<br>06/03/22 | Financing/Cash Collections<br>D. Azman | 2.20 | 2,574.00 | Call with TET/Nexus regarding collateral (.3); call with CMS regarding final settlement payment (.5); call with Curnutte's counsel regarding DIP extension (.2); review and revise global settlement documents (.4); discuss same with S. Lutkus and T. Buck (.8). |
| B230<br>06/04/22 | Financing/Cash Collections<br>S. Lutkus | 1.90 | 1,938.00 | Telephone conferences (.1, then .1, then .1) with D. Azman in connection with revised documents related to extension of budget period; telephone conferences (.1, then 1.2) with D. Thomson in connection with same; receipt and review of e-mail |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence from D. Thomson to each of Blank Rome, committee and client in connection with same (.3). |
| B230<br>06/04/22 | Financing/Cash Collections<br>D. Thomson | 2.70 | 2,443.50 | Call with S. Lutkus regarding extension of DIP facility and revisions to documents (1.2); revise proposed order per comments from Blank Rome team (.4); revise proposed order, notice, and second amendment per comments from S. Lutkus (.7); correspond with Blank Rome team regarding DIP extension documents (.1); correspond with committee counsel regarding same (.1); correspond with client regarding same (.1); correspond with J. Cannizzaro regarding guaranty (.1). |
| B230<br>06/05/22 | Financing/Cash Collections<br>S. Lutkus | 1.90 | 1,938.00 | Receipt and review of Blank Rome revisions to proposed order in connection with extension of budget period (.3); revise proposed order in accordance with same (.8); e-mail message to Blank Rome team in connection with same (.2); follow-up e-mail to T. Buck in connection with budget questions relating to second amendment to DIP credit agreement (.2); prepare redline comparing acknowledgment of guarantor to second amendment to dip credit agreement to document executed in connection with first amendment |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

Client:       117047
Invoice:      3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2); e-mail correspondence with J. Cannizarro in connection with same (.2). |
| B230 06/06/22 | Financing/Cash Collections S. Lutkus | 5.50 | 5,610.00 | Multiple e-mail messages from/to T. Buck in connection with issues related to revised budget and corresponding provisions to second amendment to DIP credit agreement (.3); multiple telephone conferences with T. Buck in connection with same (.4); zoom meeting with D. Azman, R. Kelbon and S. Tarr in connection with same, finalization of deal points (.2); revisions to documents in accordance with same (2.5); multiple e-mail messages from/to D. Azman in connection with filing/finalization status (.4); telephone conferences (.1, then .1) with D. Azman in connection with same; multiple e-mail messages from/to P. Stovall in connection with same (.2); prepare compiled document for filing (.3); multiple e-mail messages to/from VESI team in connection with revised documents/filing status (.4); e-mail correspondence to Blank Rome team in connection with same (.1); prepare redlines of current documents to versions previously shared with committee (.5). |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

US practice conducted through McDermott Will & Emery LLP.



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/07/22 | Financing/Cash Collections S. Lutkus | 0.30 | 306.00 | E-mail correspondence to/from P. Stoval regarding status of documents related to extension of budget period, addition of matter to agenda for omnibus hearing (.2); receipt and review of DIP variance report (.1). |
| B230 06/07/22 | Financing/Cash Collections D. Azman | 2.70 | 3,159.00 | Communications with PNC and Committee regarding global resolution. |
| B230 06/08/22 | Financing/Cash Collections D. Azman | 4.20 | 4,914.00 | Communications with Committee and PNC regarding finalizing DIP extension resolution. |
| B230 06/08/22 | Financing/Cash Collections S. Lutkus | 5.80 | 5,916.00 | Multiple telephone conferences (3) with D. Azman in connection with revisions to agreement to extend budget period (.3); revise relevant documents in connection with same (2.1); separate e-mail messages to/from each of Blank Rome (.5), Hahn Loeser (.3), and VESI team (.2) in connection with same; multiple (2) voice mail messages to/from (.2), then multiple (3) telephone conferences with (.3) T. Buck in connection with revisions to budget; multiple e-mail messages to/from P. Stovall in connection with finalization of documents and filing status (.6); telephone conference with |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | P. Stovall in connection with same (.1); receipt and review of revised draft budget (.2); finalize/compile notice of extension of budget, proposed order, and all exhibits for filing (.7); e-mail message to U.S. Trustee in connection with same (.3). |
| B230 06/13/22 | Financing/Cash Collections S. Lutkus | 0.20 | 204.00 | Receipt and review of budget variance report. |
| B230 06/14/22 | Financing/Cash Collections S. Lutkus | 2.20 | 2,244.00 | Revise draft proposed order approving DIP amendment/amending final DIP order in accordance with court comments at omnibus hearing (.9); multiple e-mail messages to/from P. Stovall in connection with same (.5); additional revisions to documents in connection with same (.3); multiple e-mail messages to committee counsel in connection with same (.2); multiple e-mail messages to/from PNC counsel in connection with same (.3). |
| B230 06/15/22 | Financing/Cash Collections S. Lutkus | 1.40 | 1,428.00 | Multiple e-mail messages from/to T. Buck in connection with second amendment to DIP and entry of court order (.4); prepare execution version of second amendment to DIP credit agreement (.3); multiple e-mail messages to/from counsel to PNC in |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | connection with same (.2); e-mail correspondence from/to client in connection with same (.2); multiple e-mail messages to/from P. Stovall and N. Rowles in connection with expected timing of entry of order approving DIP amendment/amending final DIP order (.3). |
| B230<br>06/15/22 | Financing/Cash Collections<br>D. Azman | 1.00 | 1,170.00 | Discuss de minimis asset sale with R. Lamkin (.1); communication with S. Lutkus et al regarding entry of final DIP order/settlement (.4); review same (.5). |
| B230<br>06/16/22 | Financing/Cash Collections<br>S. Lutkus | 1.10 | 1,122.00 | Multiple e-mail messages from/to T. Buck in connection with second amendment to DIP and entry of court order (.2); telephone conference with T. Buck in connection with same (.1); review case docket in connection with same (.1); revise execution version of second amendment to DIP credit agreement (.3); multiple e-mail messages to/from counsel to PNC in connection with same (.3); e-mail correspondence to client in connection with same (.1). |
| B230<br>06/22/22 | Financing/Cash Collections<br>S. Lutkus | 0.20 | 204.00 | Receipt and review of budget variance report. |

One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Volunteer Energy Services, Inc.

Client:        117047
Invoice:       3661694
Invoice Date:  07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/29/22 | Financing/Cash Collections D. Azman | 1.30 | 1,521.00 | Review sale update materials from NRG. |
| B310 06/06/22 | Claims Administration & Object D. Azman | 0.10 | 117.00 | Call with counsel to ARM regarding administration expense claim. |
| B310 06/17/22 | Claims Administration & Object N. Rowles | 0.80 | 696.00 | Research related to claims asserted by LDCs (.6); phone conference with D. Azman regarding same (.2). |
| B310 06/19/22 | Claims Administration & Object N. Rowles | 1.30 | 1,131.00 | Review docket for administrative claims and email same to D. Azman (.3); research related to setoff of LDC claims (1.0). |
| B310 06/20/22 | Claims Administration & Object D. Azman | 1.00 | 1,170.00 | Review administrative expense claims (.7); discuss surety bond issues with N. Rowles (.3). |
| B310 06/20/22 | Claims Administration & Object N. Rowles | 4.90 | 4,263.00 | Review and draft summary of filed administrative claims (1.8); correspond with D. Azman regarding same (.2); research related to setoff in connection with LDC claims (2.9). |



Volunteer Energy Services, Inc.

| | |
|---|---|
| Client: | 117047 |
| Invoice: | 3661694 |
| Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 06/21/22 | Claims Administration & Object G. Steinman | 0.70 | 658.00 | Review of motions for administrative expense claims. |
| B310 06/23/22 | Claims Administration & Object G. Steinman | 4.00 | 3,760.00 | Review of filed administrative claims (.8); develop arguments in response to same (1); research in support of same (1.8); draft memo on same and circulate to N. Rowles (.4). |
| B310 06/24/22 | Claims Administration & Object G. Steinman | 1.00 | 940.00 | Analyze basis for administrative expense claims (.8); email correspondence with P. Stovall regarding same (.2). |
| B310 06/24/22 | Claims Administration & Object N. Rowles | 0.20 | 174.00 | Review newly filed administrative claims. |
| B310 06/29/22 | Claims Administration & Object G. Steinman | 0.50 | 470.00 | Call with P. Stovall regarding administrative expense claims. |
| B310 06/29/22 | Claims Administration & Object D. Azman | 0.20 | 234.00 | Call with T. Buck regarding administrative expense claims. |

**One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.

| | | | | Client: | 117047 |
| | | | | Invoice: | 3661694 |
| | | | | Invoice Date: | 07/20/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 06/30/22 | Claims Administration & Object D. Azman | 0.20 | 234.00 | Communication with J. Einstein re estate's claim against ECO in dissolution. |
| B320 06/03/22 | Plan and Disclosure Statement G. Steinman | 0.40 | 376.00 | Meeting with T. Buck and Epiq regarding plan solicitation. |
| B320 06/29/22 | Plan and Disclosure Statement G. Steinman | 0.50 | 470.00 | Call with G. Williams regarding third party release precedent. |
| B320 06/29/22 | Plan and Disclosure Statement G. Williams | 0.30 | 184.50 | Phone call with G. Steinman to discuss researching third-party releases in sixth circuit. |
| B320 06/29/22 | Plan and Disclosure Statement M. Kandestin | 0.70 | 791.00 | Emails with D. Azman regarding chapter 11 plan (.2); emails with G. Steinman regarding same; (.1); review relevant materials related to same (.4). |
| B320 06/29/22 | Plan and Disclosure Statement D. Azman | 0.50 | 585.00 | Call regarding plan issues with R. Curnutte et al. (.3); communication with M. Kandestin regarding plan (.2). |

One Vanderbilt Avenue  New York, NY  10017-3852   Tel +1 212 547 5400

*US practice conducted through McDermott Will & Emery LLP.*

32


McDermott Will & Emery

Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 06/30/22 | Plan and Disclosure Statement M. Kandestin | 0.10 | 113.00 | Emails with G. Steinman regarding chapter 11 plan. |

**Total Hours    242.50        Total For Services    $238,032.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Azman | 46.90 | 1,170.00 | 54,873.00 |
| C. Greer | 9.30 | 435.00 | 4,045.50 |
| D. Harrison | 2.30 | 1,305.00 | 3,001.50 |
| J. Jumbeck | 6.70 | 870.00 | 5,829.00 |
| M. Kandestin | 0.80 | 1,130.00 | 904.00 |
| S. Lutkus | 81.60 | 1,020.00 | 83,232.00 |
| N. Rowles | 24.00 | 870.00 | 20,880.00 |
| J. Schein | 4.10 | 700.00 | 2,870.00 |
| G. Steinman | 60.50 | 940.00 | 56,870.00 |
| D. Thomson | 5.70 | 905.00 | 5,158.50 |
| G. Williams | 0.60 | 615.00 | 369.00 |
| **Totals** | **242.50** | | **$238,032.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 4.60 | 3,022.00 |
| B120 | Asset Analysis and Recovery | 70.00 | 68,512.00 |
| B130 | Asset Disposition | 4.60 | 5,577.50 |
| B150 | Mtgs/Communications w/Creditor | 8.20 | 9,594.00 |
| B155 | Court Hearings | 26.70 | 27,135.00 |
| B160 | Fee/Employment Applications | 9.70 | 6,434.00 |



Volunteer Energy Services, Inc.

Client: 117047
Invoice: 3661694
Invoice Date: 07/20/2022

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B180 | Avoidance Action Analysis | 37.80 | 34,991.00 |
| B185 | Assumption/Rejection of Leases | 2.70 | 2,545.50 |
| B230 | Financing/Cash Collections | 60.80 | 63,855.00 |
| B310 | Claims Administration & Object | 14.90 | 13,847.00 |
| B320 | Plan and Disclosure Statement | 2.50 | 2,519.50 |
| | | 242.50 | 238,032.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Assisted Research | 5,688.35 |
| Court Fees | 76.50 |
| Transportation/Parking | 47.26 |

**Total Costs and Other Charges**    **$5,812.11**

**Total This Matter**    **$243,844.61**

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*



Volunteer Energy Services, Inc.                                                    07/20/2022
Invoice: 3661694

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0013  Chapter 11 Bankruptcy | 242.50 | 238,032.50 | 5,812.11 | 0.00 | 243,844.61 |
| **Totals** | **242.50** | **$238,032.50** | **$5,812.11** | **$0.00** | **$ 243,844.61** |

**One Vanderbilt Avenue  New York, NY  10017-3852  Tel +1 212 547 5400**

*US practice conducted through McDermott Will & Emery LLP.*

**<u>Exhibit D</u>**

**Summary of Expenses Incurred by MWE**

**EXPENSES SUMMARY**
**MARCH 25, 2022 THROUGH JUNE 30, 2022**

| EXPENSES | AMOUNTS |
|---|---|
| Business Meals | $931.62 |
| Computer Assisted Research | $66,147.50 |
| Court Fees | $1,034.25 |
| Document Retrieval | $34.90 |
| Document Services | $316.40 |
| Express Mail | $259.82 |
| Miscellaneous Disbursements (CourtCall) | $242.25 |
| Transportation/Parking | $843.25 |
| Travel Expenses | $22,578.65 |
| TOTAL: | $92,388.64 |