**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 22-50804 |
|  | ) |  |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Judge C. Kathryn Preston |
|  | ) |  |
| Debtor.[1] | ) | **Hearing: May 8, 2023, at 10:00 a.m. (ET)** |
|  | ) |  |
|  | ) | **Objection Deadline: April 12, 2023** |

**SUMMARY COVER SHEET TO THE AMENDED THIRD INTERIM FEE
APPLICATION OF ISAAC WILES & BURKHOLDER, LLC, LOCAL COUNSEL TO
THE DEBTOR AND DEBTOR IN POSSESSION, FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF
NOVEMBER 1, 2022, THROUGH FEBRUARY 28, 2023**

| General Information | |
|---|---|
| Name of applicant: | Isaac Wiles & Burkholder, LLC |
| Applicant's role in case: | Local Counsel to Debtor and Debtor in Possession |
| Date of retention: | Retention approved by Order entered on April 26, 2022 (Doc. 226), effective as of March 25, 2022 |
| Compensation period: | November 1, 2022, through February 28, 2023 |
| **Summary of Fees and Expenses Sought During This Period** | |
| Total fees requested: | $92,817.50[2] |
| Total expenses requested: | $1,285.00 |
| Fees provisionally paid: | $0.00[3] |
| Expenses provisionally paid: | $0.00 |
| Fees unpaid: | $92,817.50 |
| Expenses unpaid: | $1,285.00 |

---

[1]   The last four digits of the Debtor's federal tax identification are (2693). As of the Petition Date, the address of the Debtor's corporate headquarters was 790 Windmiller Drive, Pickerington, Ohio 43147.

[2]   IW's total fees during the Compensation Period were $96,317.50. IW, however, is voluntarily reducing its fees by $3,500 in connection with services IW performed relating to the Debtor's disclosure statement.

[3]   Fees and expenses provisionally paid may increase after the filing of this Application.

Dated: March 22, 2023
       Columbus, Ohio

Respectfully submitted,


*/s/ Philip K. Stovall*
David M. Whittaker (0019307)
Philip K. Stovall (0090916)
**ISAAC WILES & BURKHOLDER, LLC**
Two Miranova Place, Suite 700
Columbus, Ohio 43215-5098
Tel:   (614) 221-2121
Fax:   (614) 365-9516
Email: dwhittaker@isaacwiles.com
       pstovall@isaacwiles.com

*Local Counsel to the Debtor*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
| | ) | |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
| | ) | |

**AMENDED THIRD INTERIM FEE APPLICATION OF ISAAC WILES &
BURKHOLDER, LLC, LOCAL COUNSEL TO THE DEBTOR AND DEBTOR IN
POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

Isaac Wiles & Burkholder, LLC ("IW"), local counsel for the debtor and debtor in
possession (the "Debtor") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby
submits this interim fee application (the "Application") for an order, substantially in the form
attached hereto as **Exhibit A** (the "Proposed Order"), (a) allowing interim compensation to IW in
the amount of $92,817.50 for professional services rendered during the period of November 1,
2022 through February 28, 2023 (the "Compensation Period"); (b) approving and authorizing the
reimbursement to IW of actual and necessary expenses incurred during the Compensation Period
in the amount of $1,285.00; (c) authorizing and directing the Debtor to pay IW one hundred percent
(100%) of its allowed compensation and expenses approved for reimbursement, to the extent such
amounts remain unpaid at the time of entry of the order on this Application; and (d) granting related
relief.  In support of this Application, IW submits the declaration of Philip K. Stovall, a partner at

---

[1]    The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate
headquarters was 790 Windmiller Drive, Pickerington, Ohio 43147 on the Petition Date.

IW (the "Stovall Declaration"), which is attached as **Exhibit B** and incorporated herein by reference, and further states as follows:

### Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of Ohio (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of Ohio (the "Local Rules"), and *General Order 30-4* entered by the Court on February 24, 2021, which implemented and made effective the Procedures for Complex Chapter 11 Cases attached thereto (the "Complex 11 Procedures").

### Background

4.      On March 25, 2022 (the "Petition Date"), the Debtor commenced the Chapter 11 Case by filing a petition for relief under chapter 11 of the Bankruptcy Code.

5.      The Debtor continues to manage its business, property, and affairs as a debtor in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

6.      The Office of the United States Trustee appointed a creditors' committee (the "Committee") on April 1, 2022 (Doc. 83). No other official committee, trustee, or examiner has been appointed in the Chapter 11 Case.

7.      On April 5, 2022, the Debtor filed the *Application by Volunteer Energy Services Inc. for Entry of an Order Authorizing the Retention and Employment of Isaac Wiles & Burkholder*

2

LLC as Local Counsel to the Debtor and Debtor in Possession Effective as of the Petition Date (Doc. 107) (the "IW Retention Application"). The Court entered an order (Doc. 226) (the "IW Retention Order") granting the IW Retention Application on April 26, 2022, thereby authorizing the Debtor to retain IW as local counsel. The IW Retention Order also provided that the Complex 11 Procedures govern the payment and application process for the professional fees and expenses billed by IW. The provisions set forth in the Complex 11 Procedures regarding professional compensation are restated in the amended case management procedures (the "Case Management Procedures"), which were implemented by this Court's *Order Setting Omnibus Hearings and Amending Case Management Procedures* (Doc. 320), entered on May 31, 2022.

8.      On July 25, 2022, IW filed the *First Interim Fee Application of Isaac Wiles & Burkholder LLC, Local Counsel to Debtor and Debtor in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period of March 25, 2022 to June 30, 2022* (Doc. 416) (the "First Interim Application"). On August 29, 2022, the Court entered an order (Doc. 456) (the "First Fee Order") on the First Interim Application allowing and awarding IW compensation in the amount of $165,080.00 and approved reimbursement of expenses in the amount of $7,013.75.[2]

9.      IW filed the *Second Interim Fee Application of Isaac Wiles & Burkholder, LLC, Local Counsel to the Debtor and Debtor in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period of July 1, 2022 through October 31, 2022* (Doc. 572) (the "Second Interim Application") on November 21, 2022. The order (Doc. 681) (the "Second Fee Order") on the Second Interim Application was entered on February 17, 2023, which allowed

---

[2]     As of the Petition Date, the sum of $27,500 remained on deposit in IW's trust account as the balance of a prepetition retainer paid by the Debtor to IW (the "Retainer Balance"). The First Fee Order authorized IW apply the Retainer Balance towards the unpaid portion of the fees and expenses awarded therein.

and awarded IW compensation in the amount of $138,687.50 and approved reimbursement of expenses in the amount of $197.11.

10.     In accordance with the Complex 11 Procedures, the Case Management Procedures, and the IW Retention Order, after completion of each month during which IW performs compensable services and/or incurs reimbursable expenses, IW is permitted to file and serve a monthly fee statement (a "Monthly Statement") regarding the professional fees charged and expenses incurred.  Parties in interest are afforded ten days after service of each Monthly Statement to serve an objection to dispute all or any portion of the fees or expenses sought in the Monthly Statement, and, after expiration of such ten-day period, the Debtor is authorized to pay to IW 90% of the undisputed fees and 100% of the undisputed expenses.

11.     IW filed and served the following Monthly Statements regarding fees charged and expenses incurred during the Compensation Period:[3]

a.      *Notice and Summary of Eighth Monthly Fee Statement of Isaac Wiles & Burkholder LLC for Compensation and Reimbursement of Expenses for the Period of November 1, 2022 through November 30, 2022* (Doc. 712) (the "Eighth Monthly Statement"), filed on March 20, 2023;

b.      *Notice and Summary of Ninth Monthly Fee Statement of Isaac Wiles & Burkholder LLC for Compensation and Reimbursement of Expenses for the Period of December 1, 2022 through December 31, 2022* (Doc. 713) (the "Ninth Monthly Statement"), filed on March 20, 2023;

c.      *Notice and Summary of Tenth Monthly Fee Statement of Isaac Wiles &*

---

[3]     In accordance with the Complex 11 Procedures and the Case Management Order, the versions of the Monthly Statements served on the Professional Fee Notice Parties (as defined in the Complex 11 Procedures) included itemized time entries describing the services provided.

*Burkholder LLC for Compensation and Reimbursement of Expenses for the*

*Period of January 1, 2023 through January 31, 2023* (Doc. 714) (the "Tenth

Monthly Statement"), filed on March 20, 2023.

d.    *Notice and Summary of Eleventh Monthly Fee Statement of Isaac Wiles &*

*Burkholder LLC for Compensation and Reimbursement of Expenses for the*

*Period of February 1, 2023 through February 28, 2023* (Doc. 715) (the

"Eleventh Monthly Statement"), filed on March 20, 2023.

12.    Through the above-referenced Monthly Statements, IW has requested payment for

services in the aggregate amount of $86,685.75 (90% of total fees of $96,317.50) and

reimbursement of expenses in the amount of $1,285.00 (100% of expenses incurred).  There have

been no objections filed or served with respect to any of IW's Monthly Statements.[4] As of the

filing of this Application, IW has not been provisionally paid any fees or reimbursed any expenses

pursuant to the Monthly Statements identified in paragraph 11 above.

13.    Other than (a) the payments received by IW prior to the Petition Date as disclosed

in the IW Retention Application, (b) payments totaling $172,093.75 (inclusive of application of

the Retainer Balance) for fees and expenses allowed and approved by the First Fee Order, and

(c) payments totaling $138,780.61 for fees and expenses allowed and approved by the Second Fee

Order[5], IW has not received any payment for services rendered in connection with this Chapter 11

---

[4]    The deadline to object to all of the Monthly Statements identified in this Application is March 30, 2023.

[5]    IW has not been paid all fees and expenses allowed by the Second Fee Order. The Second Fee Order allowed IW
compensation and reimbursement of expenses totaling $138,884.61. The Second Fee Order specifically
authorized IW to apply $3.00 from a prior overpayment (the "Overpayment") to the allowed fees and expenses,
and directed the Debtor to cause payment to IW in the amount of $11,773.50 (the "Debtor Payment"). The Debtor
Payment was intended to be payment for all remaining fees and expenses awarded to IW in the Second Fee Order,
after accounting for the fees and expenses provisionally paid pursuant to the applicable Monthly Statements and
application of the Overpayment.  It appears, however, that a miscalculation occurred with respect to the amount
of the Debtor Payment, and that the Debtor Payment should have been in the amount of $11,877.50 (a difference
of $104.00).  Thus, IW has been paid $138,780.61 of the $138,884.61 awarded by the Second Fee Order.  If
appropriate, IW will address this discrepancy in its final application for compensation in this Chapter 11 Case.

Case.  The Debtor was the direct source of all payments made to IW prior to the Petition Date.

With respect to the payments received by IW during the pendency of this Chapter 11 Case, the

Debtor, through Epiq Corporate Restructuring, LLC ("<u>Epiq</u>") as escrow agent, was the source of

all such payments.  IW has not received any promises of payment for services rendered or to be

rendered in this Chapter 11 Case from any other source.

14.    IW has not shared, nor has IW agreed to share, any compensation it has received or

may receive for services rendered in this Chapter 11 Case with another party or person, except

with respect to the division of compensation among the partners, counsel, and associates of IW.

15.    By and through this Application, IW now seeks allowance of interim compensation

for professional services rendered to the Debtor during the Compensation Period in the amount of

$92,817.50 (net of a voluntary reduction of $3,500), and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $1,285.00.  As of

the date hereof, all fees and expenses requested in this Application are unpaid.

### Fees for Legal Services Rendered During the Compensation Period

**A.    Customary Billing Disclosures**

16.    IW's hourly rates are designed to compensate IW fairly for the work of its attorneys

and other legal professionals and to cover fixed and routine expenses. Rates vary with the

experience, seniority, and expertise of the individual professionals engaged in connection with this

Chapter 11 Case. These hourly rates are subject to periodic adjustments in accordance with IW's

customary billing practices to reflect economic and other conditions. The rate structure provided

by IW is appropriate and not significantly different from (a) the rates that IW charges for other

similar types of complex chapter 11 representations, or (b) the rates that other comparable counsel

would charge to do work substantially similar to the work performed by IW in this Chapter 11 Case.

**B.      Fees Incurred During Compensation Period by Professional**

17.      In the ordinary course of IW's practice, IW maintains records of the time expended to render the legal services required by the Debtor and its estate. The following chart contains a summary of the billings, by IW professional, during the Compensation Period:

| Professional | Hours | Rate / Hour | Compensation |
|---|---|---|---|
| David M. Whittaker, Partner | 17.7 | $500.00 | $8,850.00 |
| Philip K. Stovall, Partner[6] | 248.0 | $350.00 | $86,800.00 |
| Lindsey Y. Corl, Legal Assistant | 8.9 | $75.00 | $667.50 |
| **Total:** | 274.6 | **$350.76 (Composite rate)** | **$96,317.50** |

**C.      Description of Legal Services Rendered During the Compensation Period**

18.      During the Compensation Period, IW provided extensive and important professional services to the Debtor in connection with this Chapter 11 Case. These services were often performed under severe time constraints and were necessary to address a multitude of critical issues both unique to this Chapter 11 Case and typically faced by corporate debtors in similar cases of this magnitude and complexity.

19.      To provide a meaningful summary of IW's services provided on behalf of the Debtor and its estate, IW established certain subject matter categories (each, a "Matter Category") in connection with this Chapter 11 Case.[7] Attached as **Exhibit C** are copies of IW's invoices with

---

[6]      Mr. Stovall was elected as a partner at IW effective January 1, 2023.

[7]      The Matter Categories established by IW are based on the categories set forth in the "Appendix B Guidelines" regarding compensation in chapter 11 cases published by the United States Trustee's office.

itemized time records, organized by billing month and Matter Category, detailing the professional

services performed by IW during the Compensation Period.

20.      The below table details the fees and hours billed for each Matter Category during

the Compensation Period:[8]

| Matter Number | Project Category Description | Hours | Total Compensation |
|---|---|---|---|
| 1 | Case Administration | 31.0 | $9,957.50 |
| 4 | Assumption and Rejection of Leases and Contracts | 0.6 | $210.00 |
| 8 | Claim Administration and Objections | 79.8 | $27,930.00 |
| 11 | Employment and Fee Applications | 33.2 | $11,835.00 |
| 13 | Financing and Cash Collateral | 8.3 | $2,905.00 |
| 14 | General Litigation | 4.1 | $2,035.00 |
| 17 | Plan and Disclosure Statement | 116.8 | $41,045.00 |
| 20 | Reporting | 0.8 | $400.00 |
| **Totals** | | **274.60** | **$96,317.50** |

21.      The following is a summary, by Matter Category, of the most significant

professional services provided by IW during the Compensation Period. This summary is organized

in accordance with IW's internal system of matter numbers. The descriptions demonstrate that IW

was heavily involved in performing services for the Debtor daily, often including night and

weekend work, to meet the needs of the Debtor and its estate in this Chapter 11 Case.

a.   Case Administration (Matter No. 1)

This Matter Category includes time spent by IW attorneys and other professionals

---

[8]    This summary chart reflects only those Matter Categories for which IW rendered legal services during the
Compensation Period.

providing services relating to necessary and essential case administrative services and services that do not clearly fall within another Matter Category. These services include, without limitation, (i) meetings and conferences with the Debtor, co-counsel, and other professionals to discuss general chapter 11 administrative matters and miscellaneous matters relating to this Chapter 11 Case; (ii) the preparation and review of motions, proposed orders, and other documents with respect to various matters in this Chapter 11 Case, to the extent such services do not appropriately fall within a separate Matter Category; (iii) preparation for and attendance at omnibus hearings, including, without limitation, preparation of exhibits and hearing binders; and (iv) communications and coordination with Court staff regarding various matters in this Chapter 11 Case.

| Hours Spent During Compensation Period: 31.0 | Value: $9,957.50 | Composite Rate: $321.21 |
|---|---|---|

  b. <u>Assumption and Rejection of Leases and Contracts</u> (Matter No. 4)

The services billed under this Matter Category includes the review of issues concerning rejection of a particular executory contract and communications with other Debtor professionals regarding such contract.

| Hours Spent During Compensation Period: .6 | Value: $210.00 | Composite Rate: $350.00 |
|---|---|---|

  c. <u>Claims Administration and Objections</u> (Matter No. 8)

This Matter Category includes time spent by IW attorneys providing services relating to claims administration and claims-related issues including, without limitation, the review and analysis of issues concerning, and the revising and/or drafting of motions, stipulations, and other documents relating to, the payment by offset of claims of certain parties.

| Hours Spent During Compensation Period: 79.80 | Value: $27,930.00 | Composite Rate: $350.00 |
|---|---|---|

d.  Employment and Fee Applications (Matter No. 11)

This Matter Category includes time spent by IW attorneys and other professionals providing services related to preparing IW's Monthly Statements, supplemental documents to be sent to the Fee Notice Parties and preparation of the Second Interim Application and related documents.  This Matter Category also includes time spent by IW attorneys assisting the Debtor's other professionals with the preparation of their respective fee applications and Monthly Statements. This Matter Category also includes various matters involving Ordinary Course Professionals.

| Hours Spent During Compensation Period:  33.20 | Value: $11,835.00 | Composite Rate: $356.48 |
|---|---|---|

e.  Financing and Cash Collateral (Matter No. 13)

This Matter Category includes time spent by IW attorneys regarding securing the consent and approval of the Debtor's use of cash collateral, including meetings, communications, and the preparation of filings and other documents regarding the extension of the Debtor's budget.

| Hours Spent During Compensation Period:  8.3 | Value: $2,905.00 | Composite Rate: $350.00 |
|---|---|---|

f.  General Litigation (Matter No. 14)

This Matter Category includes time spent by IW attorneys regarding the claim of the Debtor in the Energy Cooperative judicial dissolution pending in the Fairfield County, Ohio, Court of Common Pleas.

| Hours Spent During Compensation Period:  4.1 | Value: $2,035.00 | Composite Rate: $496.34 |
|---|---|---|

g.  Plan and Disclosure Statement (Matter No. 17)

This Matter Category includes time spent by IW attorneys regarding issues concerning the

Debtor's plan and disclosure statement, including, without limitation (i) meetings with the Debtor's other professionals and the Committee's professionals regarding the plan and disclosure statement, and (ii) review of, commenting upon, and proposing revisions to, various drafts of the Debtor's plan and disclosure statement.  In addition, a substantial amount of time was spent by IW (a) analyzing notice and service issues relating to the Debtor's plan and disclosure statement, (b) drafting and revising the motion to approve the Debtor's disclosure statement, which, *inter alia*, proposes specialized notice of the Debtor's disclosure statement and plan, (c) meetings and communications with the Debtor's other professionals regarding noticing and service issues, and (d) drafting and proposing revisions to numerous drafts of the specialized notices regarding the Debtor's disclosure statement and plan.  The specialized notice proposed for the Debtor's disclosure statement, plan, and the confirmation hearing thereon, is estimated to save the bankruptcy estate over $1 million in noticing and service costs.

| Hours Spent During Compensation Period:  116.8 | Value: $41,045.00 | Composite Rate: $351.41 |
|---|---|---|

> h.  Reporting (Matter No. 20)

This Matter Category includes time spent by IW attorneys relating to and coordinating with the Debtor and its other advisors in connection with, the preparation, review, revision, and filing of the Debtor's schedules of assets and liabilities, statements of financial affairs, and monthly operating reports.

| Hours Spent During Compensation Period:  0.8 | Value: $400.00 | Composite Rate: $500.00 |
|---|---|---|

### Expenses Incurred by IW During the Compensation Period

22.      In the ordinary course of IW's practice, IW also maintains a record of reimbursable expenses incurred in the rendition of the legal services required by the Debtor and its estate. IW

charges for identifiable, non-overhead expenses incurred in connection with a client's case that would not have been incurred except for the representation of that client. Such expenses may include, but are not limited to, courier expenses, filing fees, postage, computerized research, photocopying expense (whether incurred internally or charged by outside vendors), parking, facilities charges, meal expenses, teleconferencing, transcript requests, and other travel expenses. It is IW's policy to charge clients only the amount actually incurred by IW in connection with such expenses. IW believes that it is equitable to charge these expenses to the client rather than increasing hourly rates and spreading the expenses among other clients.

23.     As set forth in **Exhibit D**, IW incurred a total of $1,285.00 in expenses relating to its representation of the Debtor during the Compensation Period. These charges were direct costs incurred by IW during the Compensation Period relating to its representation of the Debtor, and were actual, reasonable, and necessary to effectively serve the needs of the Debtor in this Chapter 11 Case.

## **IW's Requested Compensation Should Be Allowed**

24.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of Bankruptcy Code section 330 to govern a court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under Bankruptcy Code section 327 "reasonable compensation for actual, necessary services rendered[.]" 11 U.S.C. § 330(a)(1). Section 330(a)(3) sets forth criteria courts are to consider in determining the extent of compensation to be awarded.

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

25.     IW respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Debtor and its bankruptcy estate and were rendered to protect and preserve the Debtor's estate. IW further believes that it performed the services for the Debtor economically, effectively, and efficiently, and that the results obtained benefited not only the Debtor, but also the Debtor's estate and its stakeholders. IW has also voluntarily discounted its fees during the Compensation Period by $3,500.00, relating to services provided with respect to the Debtor's disclosure statement.

26.     During the Compensation Period, IW's hourly billing rates for attorneys ranged from $350 to $500.[9] The hourly rates and corresponding rate structure utilized by IW in this Chapter 11 Case are equivalent to the hourly rates and corresponding rate structure used by IW for complex restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of

---

[9]     As shown above, Ms. Corl, who is one of IW's legal assistants, also billed for certain services rendered to the Debtor.  Ms. Corl's rate is $75.00 per hour, and she billed for services that may commonly be provided by paraprofessionals.

whether a fee application is required. IW strives to be efficient in the staffing of matters.  While

matters such as those present in this Chapter 11 Case are typically national in scope and involve

great complexity, high stakes, and severe time pressures, IW's rates reflect a more regional pricing

for such services.

27.     IW's hourly rates are set at a level designed to compensate IW fairly for the work

of its attorneys and other legal professionals to cover certain fixed and routine overhead expenses.

Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates

are subject to periodic adjustments to reflect economic and other conditions and are consistent

with the rates charged elsewhere.

28.     Given the complexity of this Chapter 11 Case, the extent, nature, and value of the

services provided by IW, the time expended by IW in providing such services, and the cost of

comparable services outside of bankruptcy, IW believes that an award of compensation sought

herein is reasonable compensation for actual and necessary services rendered by IW to the Debtor

during the Compensation Period.  IW therefore submits that allowance of interim compensation to

IW in the amount of $92,817.50 (net of a voluntary reduction of $3,500) is appropriate under

Bankruptcy Code sections 330 and 331.

## Reimbursement of Expenses

29.     Bankruptcy Code section 330(a)(1)(B) authorizes "reimbursement for actual,

necessary expenses" paid by professionals. "Once documented, 'actual and necessary expenses' are

automatically reimbursable." *In re Liberal Market, Inc.*, 24 B.R. 653, 658 (Bankr. S.D. Ohio 1982).

30.     As noted above, the expenses for which IW seeks reimbursement are identified on

**Exhibit D**.  These expenses would not have been incurred but for IW's representation of the Debtor

in this Chapter 11 Case, and were actual, reasonable, and necessary to effectively serve the needs

of the Debtor.  Accordingly, pursuant to Bankruptcy Code section 330(a)(1)(B), IW's request for reimbursement of expenses in the amount of $1,285.00 should be approved.

## **Reservation of Rights**

31.     It is possible that some professional time expended, or expenses incurred during the Compensation Period are not reflected in this Application. IW reserves the right to include such amounts in future fee applications.

## **Notice**

32.     In addition, in accordance with the Case Management Procedures, the Debtor will provide notice of this Application to the entities on the Master Service List and the Professional Fee Notice Parties (as such terms are defined in the Case Management Procedures). The Debtor submits that no other or further notice is required.

## **No Prior Request**

33.     No prior application for the relief requested herein for this Compensation Period has been made to this or any other court.

WHEREFORE, IW respectfully requests that the Court enter an order, substantially in the form of the Proposed Order, (a) allowing interim compensation to IW in the amount of $92,817.50 for professional services rendered by IW during the Compensation Period; (b) approving and authorizing the reimbursement to IW of actual and necessary expenses incurred during the Compensation Period in the amount of $1,285.00; (c) authorizing and directing the Debtor to pay IW one hundred percent (100%) of its allowed compensation and expenses approved for reimbursement, to the extent such amounts are remain unpaid at the time of entry of the order on this Application; and (d) granting such other relief as is appropriate under the circumstances.

Dated: March 22, 2023
       Columbus, Ohio

Respectfully submitted,

*/s/ Philip K. Stovall*
David M. Whittaker (0019307)
Philip K. Stovall (0090916)
**ISAAC WILES & BURKHOLDER, LLC**
Two Miranova Place, Suite 700
Columbus, Ohio 43215-5098
Tel:    (614) 221-2121
Fax:    (614) 365-9516
Email: dwhittaker@isaacwiles.com
       pstovall@isaacwiles.com

*Local Counsel to the Debtor*

16

## **Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
| | ) | |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
| | ) | |

**ORDER APPROVING AMENDED THIRD INTERIM APPLICATION OF ISAAC WILES
& BURKHOLDER, LLC, LOCAL COUNSEL TO THE DEBTOR AND DEBTOR IN
POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**
(Related to Doc. No. __)

Upon the application (Doc. __) (the "Application")[2] of Isaac Wiles & Burkholder, LLC

("IW"), local counsel to the Debtor in this Chapter 11 Case, for entry of an order (this "Order")

(a) allowing interim compensation to IW in the amount of $92,817.50 for professional services

---

[1] The last four digits of the Debtor's federal tax identification are (2693). As of the Petition Date, the address of the Debtor's corporate headquarters was 790 Windmiller Drive, Pickerington, Ohio 43147.

[2] Capitalized terms used but not defined herein have the meanings ascribed to them in the Application.

rendered during the period of November 1, 2022 through February 28, 2023 (the "Compensation Period"); (b) approving and authorizing the reimbursement to IW of actual and necessary expenses incurred during the Compensation Period in the amount of $1,285.00; (c) authorizing and directing the Debtor to pay IW one hundred percent (100%) of its allowed compensation and expenses approved for reimbursement, to the extent such amounts remain unpaid at the time of entry of the order on this Application; and (d) granting related relief; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Standing Order of Reference entered in this District; and the matter being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Application in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the applicable requirements imposed under the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Complex 11 Procedures, and the prior orders of this Court have been satisfied; and it further appearing that the fees and expenses incurred were reasonable and necessary; and due and sufficient notice of the Application having been given under the particular circumstances; and it appearing that no other or further notice is necessary; it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.      The Application is approved as set forth herein.

2.      IW is hereby allowed interim compensation in the amount of $92,817.50, for professional services rendered during the Compensation Period.

3.      Reimbursement to IW of expenses incurred during the Compensation Period in the amount of $1,285.00 is approved.

4.      To the extent not already paid, the Debtor is authorized and directed to pay IW one hundred percent (100%) of the allowed compensation for services rendered to the Debtor during

the Compensation Period and one hundred percent (100%) of the expenses approved for reimbursement.

5.      IW and the Debtor are authorized to take all actions necessary to effectuate the relief granted in this Order.

6.      The Debtor shall serve this Order on the parties who were served with the Application and shall file a certificate of service confirming compliance with this requirement.

7.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**SO ORDERED.**

Copies to: Default List

## Exhibit B

**Stovall Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| VOLUNTEER ENERGY SERVICES, INC., | ) | Case No. 22-50804 |
| | ) | |
| Debtor.[1] | ) | Judge C. Kathryn Preston |
| | ) | |

**DECLARATION OF PHILIP K. STOVALL IN SUPPORT OF AMENDED THIRD
INTERIM FEE APPLICATION OF ISAAC WILES & BURKHOLDER, LLC, LOCAL
COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION, FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
OF NOVEMBER 1, 2022 THROUGH FEBRUARY 28, 2023**

I, Philip K. Stovall, pursuant to 28 U.S.C. § 1746, state the following under penalty of

perjury:

1.      I am a partner in the firm of Isaac Wiles & Burkholder, LLC ("IW" or the "Firm").

IW maintains an office at Two Miranova Place, Suite 700, Columbus, Ohio 43215. I am admitted

to practice in the U.S. Court of Appeals for the Sixth Circuit, the U.S. District Court for the

Southern District of Ohio, the U.S. District Court for the Northern District of Ohio, and all state

courts in the State of Ohio. There are no disciplinary proceedings pending against me and I am in

good standing in all courts in which I am admitted to practice. I am authorized to make this

Declaration on the Firm's behalf.

2.      I have read the *Amended Third Interim Fee Application of Isaac Wiles &*

*Burkholder, LLC, Local Counsel to the Debtor and Debtor in Possession, for Allowance of*

*Compensation and Reimbursement of Expenses for the Period of November 1, 2022 through*

---

[1]     The last four digits of the Debtor's federal tax identification are (2693). As of the Petition Date, the address of
the Debtor's corporate headquarters was 790 Windmiller Drive, Pickerington, Ohio 43147.

*February 28, 2023* (the "Fee Application").[2] To the best of my knowledge, information, and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application complies with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Complex 11 Procedures, and the Case Management Order.

3.       In connection therewith, I hereby certify that the following is true and correct to the best of my knowledge and belief:

a.   To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions;

b.   The fees and disbursements sought in the Fee Application are billed at rates customarily employed by IW with respect to complex bankruptcy and reorganization matters, and are generally accepted by IW's clients of that nature. In addition, none of the IW professionals seeking compensation varied their hourly rates based on the geographic location of the Chapter 11 Case;

c.   IW does not make any profit on expenses for which it seeks reimbursement from clients, whether the service is performed by IW in-house or through a third party vendor;

d.   In accordance with Bankruptcy Rule 2016(a) and 11 U.S.C. § 504, no agreement or understanding exists between IW and any other person for the sharing of compensation to be received in connection with the Chapter 11 Case, except division of compensation among the partners, counsel, and associates of IW; and

e.   All services for which compensation is being sought were professional services relating to this Chapter 11 Case and/or provided for or on behalf of the Debtor and its estate, and not for or on behalf of any other person.

---

[2]    Capitalized terms used but not defined herein have the meaning ascribed to such terms in the Fee Application.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:    March 22, 2023                                    Respectfully submitted,
          Columbus, Ohio

                                                           */s/ Philip K. Stovall*
                                                           Philip K. Stovall

## <u>Exhibit C</u>

**Invoices with Time Entries**



**Isaac Wiles & Burkholder, LLC**
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

December 19, 2022

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 161174 |
| Client # | 15207 |
| Matter # | 1 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through November 30, 2022:

**RE:  Case Administration**

| | |
|---|---|
| Legal Services | $ 2,445.00 |
| Total Disbursements | $ 65.30 |
| **TOTAL THIS INVOICE** | **$ 2,510.30** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
1- Case Administration

December 19, 2022
Invoice # 161174

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/22 | PKS | Emails to and from Epiq regarding service. | .10 | 35.00 |
| 11/03/22 | PKS | Emails from and to Epiq regarding service matters. | .20 | 70.00 |
| 11/09/22 | PKS | Emails to and from Epiq regarding service matters. | .20 | 70.00 |
| 11/10/22 | PKS | Various emails to and from Epiq regarding service matters and disclosure statement hearing notice / service. | .30 | 105.00 |
| 11/15/22 | PKS | Emails from and to Lindsey Corl regarding hearing agenda. | .20 | 70.00 |
| 11/15/22 | LYC | Prepare draft 11.21.22 hearing agenda for review by Philip Stovall. | .40 | 30.00 |
| 11/16/22 | PKS | Review hearing agenda and email to Lindsey Corl regarding same. | .20 | 70.00 |
| 11/16/22 | PKS | Redraft of hearing agenda to include references to additional documents. Email to Gregg Steinman regarding same. | .60 | 210.00 |
| 11/18/22 | PKS | Two emails from and two emails to Epiq regarding service requirements of filings. | .20 | 70.00 |
| 11/20/22 | PKS | Call with Gregg Steinman regarding upcoming omnibus hearing and strategy for addressing certain matters. | .50 | 175.00 |
| 11/20/22 | PKS | Additional preparation for omnibus hearing. | .80 | 280.00 |
| 11/21/22 | PKS | Attendance at omnibus hearing. | 1.70 | 595.00 |
| 11/21/22 | PKS | Various communications regarding revised anticipated order and additional email to Epiq regarding anticipated service requirements and publication. | .30 | 105.00 |
| 11/21/22 | PKS | Conference with Gregg Steinman regarding 9019 orders, and plan and disclosure statement issues. | .50 | 175.00 |
| 11/22/22 | PKS | Review of various correspondence regarding AEP motion and revised orders on 9019 motions (.2). Review of Trunkline and Panhandle agreements and comparison with new proposed order language (.4). Various emails to Gregg Steinman and Tom Buck regarding AEP motion and other 9019 motions and orders. | .80 | 280.00 |
| 11/23/22 | PKS | Receipt and review of monthly operating report. Finalized and filed same. | .30 | 105.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                    December 19, 2022
1-  Case Administration                                                                 Invoice # 161174

### TOTAL LEGAL SERVICES                                      $ 2,445.00

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| YeaugerCorl, Lindsey | .40 | 75.00 | 30.00 |
| Stovall, Philip K. | 6.90 | 350.00 | 2,415.00 |
| **TOTALS** | **7.30** | | **$ 2,445.00** |

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|-------:|
| | Copying | 57.30 |
| 11/21/22 | Travel 11/21/22 Hearing Parking Expense | 8.00 |

### TOTAL DISBURSEMENTS                            $ 65.30

### TOTAL THIS INVOICE                                $ 2,510.30

### BALANCE DUE THIS INVOICE                     $ 2,510.30

3



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

December 19, 2022

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 161176 |
| Client # | 15207 |
| Matter # | 8 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through November 30, 2022:

**RE:  Claims Administration and Objections**

| | |
|---|---|
| Legal Services | $ 7,840.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,840.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP                                  December 19, 2022
8- Claims Administration and Objections                                  Invoice # 161176

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/22 | PKS | Correspondence to and from Gregg Steinman regarding AEP matters. | .20 | 70.00 |
| 11/04/22 | PKS | Emails from and to Cathy Greer regarding Vectren certificate of no objection. | .20 | 70.00 |
| 11/04/22 | PKS | Reviewed and revised certificate of no objection for Vectren and finalized and filed (.7). Two emails to Epiq regarding service of same (.1). | .80 | 280.00 |
| 11/10/22 | PKS | Reviewed and revised AEP 9019 motion and stipulation (2.1). Email to Gregg Steinman regarding same (.2). | 2.30 | 805.00 |
| 11/11/22 | PKS | Additional review of AEP Ohio stipulation and motion to prepare for call with Gregg Steinman (.5). Call with Gregg Steinman regarding facts and circumstances relating to motion and stipulation (.5). | 1.00 | 350.00 |
| 11/11/22 | PKS | Detailed revisions to comprehensive proposed AEP stipulation (2.4). Email to Gregg Steinman regarding same. (.2). | 2.60 | 910.00 |
| 11/11/22 | PKS | Additional comprehensive review, revisions, and partial redraft to Rule 9019 motion for AEP (4.3). Email to Gregg Steinman regarding same (.1) | 4.40 | 1,540.00 |
| 11/12/22 | PKS | Two calls with Gregg Steinman regarding AEP 9019 motion and stipulation. | .30 | 105.00 |
| 11/12/22 | PKS | Additional substantial revisions to stipulation and Rule 9019 motions based on discussions with Gregg Steinman (2.9). Various emails to and from Gregg Steinman regarding same (.4). | 3.30 | 1,155.00 |
| 11/14/22 | PKS | Emails to and from debtor team regarding TCO and PJM issues. | .20 | 70.00 |
| 11/16/22 | PKS | Prepare for and call with Debtor's professionals regarding settlement motions and administrative claim issues. | .50 | 175.00 |
| 11/17/22 | PKS | Receipt and review of emails from various parties regarding PJM matters. | .10 | 35.00 |
| 11/17/22 | PKS | Prepare for (.2) and call with (.3) debtor team and PJM counsel regarding PJM motion / order issues. | .50 | 175.00 |
| 11/18/22 | PKS | Finalized and filed CNOs regarding PJM and Panhandle/Trunkline. | .40 | 140.00 |
| 11/18/22 | PKS | Call with the Court's law clerk regarding PJM and Panhandle/Trunkline orders. | .10 | 35.00 |
| 11/21/22 | PKS | Review of issues regarding orders on Rule 9019 motion. | .20 | 70.00 |
| 11/22/22 | PKS | Review of various correspondence regarding updated 9019 orders. | .20 | 70.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                   December 19, 2022
8-  Claims Administration and Objections                                        Invoice # 161176

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/25/22 | PKS | Review and initial revisions to EGTS, DEO, and AES motions. Email to Gregg Steinman regarding same. | 2.50 | 875.00 |
| 11/28/22 | PKS | Prepare for (.4) and participate in call with Tom Buck and Gregg Steinman regarding EGTS, DEO, and AES motions (.8). | 1.20 | 420.00 |
| 11/28/22 | PKS | Reviewed and additional revisions to Panhandle / Trunkline 9019 order, and email to opposing counsel regarding same (.3).  Finalized and submitted to the Court (.2). | .50 | 175.00 |
| 11/28/22 | PKS | Review of PJM motion to compare with order and additional revisions to PJM order to clarify setoff and holdback issues (.4).  Various emails to and from Gregg Steinman explaining issues (.3). Finalized and submitted order to the Court (.2). | .90 | 315.00 |

### TOTAL LEGAL SERVICES                                                         $ 7,840.00

### SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 22.40 | 350.00 | 7,840.00 |
| **TOTALS** | **22.40** | | **$ 7,840.00** |

### TOTAL THIS INVOICE                                                           $ 7,840.00

### BALANCE DUE THIS INVOICE                                                     $ 7,840.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

December 19, 2022

Volunteer Energy Services, Inc.                        Invoice #            161177
John L. Einstein, IV, Esq.                             Client #             15207
790 Windmiller Drive                                   Matter #                11
Pickerington, OH  43147                                Billing Attorney    DMW

## INVOICE SUMMARY

For professional services rendered through November 30, 2022:

**RE:  Employment and Fee Applications**

|                        |             |
|------------------------|-------------|
| Legal Services         | $ 7,735.00  |
| Total Disbursements    | $ .00       |
| **TOTAL THIS INVOICE** | **$ 7,735.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
11- Employment and Fee Applications

December 19, 2022
Invoice # 161177

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/22 | DMW | Review and revise September 2022 time entries for inclusion in IW Sixth Monthly Fee Summary and Statement | .30 | 150.00 |
| 11/04/22 | DMW | Review and revise October 2022 time entries for inclusion in IW Seventh Monthly Fee Summary and Statement | .20 | 100.00 |
| 11/04/22 | DMW | Format IW September invoices for service on Fee Notice Parties | .20 | 100.00 |
| 11/04/22 | LYC | Prepare Sixth Monthly Fee Statement for review by David Whittaker. | .90 | 67.50 |
| 11/13/22 | DMW | Finalize October invoices for service on Fee Notice Parties, prepare email to Lindsey Corl on preparation of Seventh Monthly Fee Notice and Summary | .10 | 50.00 |
| 11/14/22 | DMW | Review and revise Notice and Summary of IW Sixth Monthly IW Fee Statement | .10 | 50.00 |
| 11/14/22 | DMW | Review and revise Notice and Summary of IW Seventh Monthly IW Fee Statement | .10 | 50.00 |
| 11/14/22 | DMW | File Notice and Summary of IW Sixth Monthly IW Fee Statement | .10 | 50.00 |
| 11/14/22 | DMW | File Notice and Summary of IW Seventh Monthly IW Fee Statement | .10 | 50.00 |
| 11/14/22 | DMW | Prepare Support Cover Sheet and Exhibits for Notice and Summary of IW Sixth Monthly IW Fee Statement | .20 | 100.00 |
| 11/14/22 | DMW | Prepare Support Cover Sheet and Exhibits for Notice and Summary of IW Seventh Monthly IW Fee Statement | .20 | 100.00 |
| 11/14/22 | DMW | Prepare email to Eqiq on service of Notice and Summary of IW Sixth Monthly IW Fee Statement and Notice and Summary of IW Seventh Monthly IW Fee Statement on Master Service List and service of Support Cover Sheet and Exhibits for Notice and Summary of IW Sixth Monthly IW Fee Statement and Support Cover Sheet and Exhibits for Notice and Summary of IW Seventh Monthly IW Fee Statement on Fee Notice Parties | .20 | 100.00 |
| 11/14/22 | PKS | Review of MWE fee statement.  Email to Gregg Steinman and Cathy Greer regarding same. | .30 | 105.00 |
| 11/14/22 | PKS | Review of responses regarding calculations with respect to prior fees paid and follow-up communications regarding same. | .40 | 140.00 |
| 11/14/22 | LYC | Prepare Seventh Monthly Fee Summary for review by David Whittaker. | .70 | 52.50 |
| 11/15/22 | PKS | Emails from and to Tom Buck regarding fee application issues. | .20 | 70.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
11- Employment and Fee Applications

December 19, 2022
Invoice # 161177

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/22 | PKS | Receipt, review, revised and finalized and filed B. Riley's fee statement (.6). Emails to Tom Buck regarding same (.2). Email to Epiq regarding fee notice parties version (.1). | .90 | 315.00 |
| 11/15/22 | PKS | Additional email from Cathy Greer regarding MWE fee statement. Detailed review and response to email with questions about calculations. | .50 | 175.00 |
| 11/17/22 | PKS | Email to Tom Buck regarding fee application matters. | .10 | 35.00 |
| 11/17/22 | PKS | Email to Epiq regarding fee application matters. | .10 | 35.00 |
| 11/18/22 | PKS | Multiple emails to and from Epiq regarding fee application and timing requirements for filing. | .30 | 105.00 |
| 11/18/22 | PKS | Review and revised B. Riley fee application (.9). Email to Tom Buck regarding same (.1). | 1.00 | 350.00 |
| 11/20/22 | DMW | Prepare Isaac Wiles Second Interim Fee Application | 2.50 | 1,250.00 |
| 11/20/22 | PKS | Reviewed, revised, finalized, and filed two MWE fee notices (.9). Email to Epiq regarding service of same with fee notices parties version (.2). | 1.10 | 385.00 |
| 11/21/22 | DMW | Complete preparation of Isaac Wiles Second Interim Fee Application and proposed Order | 2.30 | 1,150.00 |
| 11/21/22 | DMW | Finalize Exhibits for Isaac Wiles Second Interim Fee Application | .50 | 250.00 |
| 11/21/22 | DMW | File Isaac Wiles Second Interim Fee Application | .10 | 50.00 |
| 11/21/22 | DMW | Prepare Notice of Hearing on Isaac Wiles Second Interim Fee Application | .30 | 150.00 |
| 11/21/22 | DMW | File Notice of Hearing on Isaac Wiles Second Interim Fee Application | .10 | 50.00 |
| 11/21/22 | PKS | Conferences with Tom Buck regarding fee application matter. | .20 | 70.00 |
| 11/21/22 | PKS | Additional proposed revisions to clarify matters regarding B. Riley fee application. Emails to and from Tom Buck regarding same. Drafted notice of hearing. Finalized and filed documents. | 1.80 | 630.00 |
| 11/21/22 | PKS | Reviewed and proposed revisions to MWE fee application (.5). Emails to and from co-counsel regarding same. (.2). Finalized fee app., drafted notice of hearing, and filed both documents (.5). | 1.20 | 420.00 |
| 11/21/22 | PKS | Reviewed and revised Epiq's fee application (.7). Numerous emails and communications regarding tables, exhibits and numbers not corresponding (.4). Receipt and review of corrected fee application (.3). Drafted notice of hearing and finalized and filed fee app and notice (.5). | 1.90 | 665.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP             December 19, 2022
11- Employment and Fee Applications                  Invoice # 161177

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/22 | PKS | Receipt and review of B. Riley fee statement, minor revisions and finalized and filed same (.4). Email to Tom Buck regarding same (.1). Email to Epiq with fee notice parties version (.1). | .60 | 210.00 |
| 11/23/22 | PKS | Various correspondence to Gregg Steinman regarding revised 9019 orders and AEP motion. | .30 | 105.00 |

**TOTAL LEGAL SERVICES**          **$ 7,735.00**

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| YeaugerCorl, Lindsey | 1.60 | 75.00 | 120.00 |
| Stovall, Philip K. | 10.90 | 350.00 | 3,815.00 |
| Whittaker, David M. | 7.60 | 500.00 | 3,800.00 |
| **TOTALS** | **20.10** | | **$ 7,735.00** |

**TOTAL THIS INVOICE**          **$ 7,735.00**

**BALANCE DUE THIS INVOICE**          **$ 7,735.00**

Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

December 19, 2022

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 161178 |
| Client # | 15207 |
| Matter # | 13 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through November 30, 2022:

**RE:  Financing and Cash Collateral**

| | |
|---|---|
| Legal Services | $ 875.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 875.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                    December 19, 2022
13-  Financing and Cash Collateral                              Invoice # 161178

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/28/22 | PKS | Call with Stacy Lutkus and Tom Buck regarding budget extension issues. | .40 | 140.00 |
| 11/29/22 | PKS | Review and revised notice of extension of budget and proposed order thereon. Email to Stacy Lutkus regarding same. | .50 | 175.00 |
| 11/30/22 | PKS | Two calls with Tom Buck regarding budget matter (.2).  Call with the Court's law clerk regarding budget and obtaining a holding date (.1). | .30 | 105.00 |
| 11/30/22 | PKS | Further review of extension notice and follow-up email to Stacy Lutkus regarding same. | .30 | 105.00 |
| 11/30/22 | PKS | Follow-up call with Tom Buck regarding budget matters. | .10 | 35.00 |
| 11/30/22 | PKS | Call with the Court's law clerk regarding holding date (.1).  Two emails to and from Stacy Lutkus regarding same. | .30 | 105.00 |
| 11/30/22 | PKS | Finalized and filed notice of extension (.2). Follow-up emails to Stacy Lutkus and Pam Arndt regarding same (.3). Emails from and to Epiq regarding service (.1). | .60 | 210.00 |

### TOTAL LEGAL SERVICES                                            $ 875.00

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Stovall, Philip K. | 2.50 | 350.00 | 875.00 |
| **TOTALS** | **2.50** | | **$ 875.00** |

### TOTAL THIS INVOICE                                             $ 875.00

### BALANCE DUE THIS INVOICE                                       $ 875.00

## PAYMENTS APPLIED SINCE LAST INVOICE



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

December 19, 2022

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 161179 |
| Client # | 15207 |
| Matter # | 14 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through November 30, 2022:

**RE:  General Litigation**

| | |
|---|---|
| Legal Services | $ 50.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 50.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                    December 19, 2022
14-  General Litigation                                                          Invoice # 161179

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/22 | DMW | Prepare email to attorney for Energy Cooperative on documents and information requested and on scheduling a call to discuss the requested documents and information | .10 | 50.00 |

**TOTAL LEGAL SERVICES**                                    **$ 50.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Whittaker, David M. | .10 | 500.00 | 50.00 |
| **TOTALS** | **.10** | | **$ 50.00** |

**TOTAL THIS INVOICE**                                    **$ 50.00**

**BALANCE DUE THIS INVOICE**                              **$ 50.00**

Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

December 19, 2022

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | | |
|---|---|---|
| Invoice # | | 161175 |
| Client # | | 15207 |
| Matter # | | 17 |
| Billing Attorney | | DMW |

## INVOICE SUMMARY

For professional services rendered through November 30, 2022:

**RE:  Plan and Disclosure Statement**

| | |
|---|---|
| Legal Services | $ 19,365.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 19,365.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                   December 19, 2022
17-  Plan and Disclosure Statement                                              Invoice # 161175

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/22 | DMW | Review email from Philip Stovall on Motion to Approve Disclosure Statement, prepare email in response | .10 | 50.00 |
| 11/01/22 | PKS | Correspondence to David Whittaker regarding disclosure statement motion. | .20 | 70.00 |
| 11/01/22 | PKS | Detailed review and initial revisions to disclosure statement motion to prepare for conference call with Epiq team, co-counsel, and Tom Buck | 1.10 | 385.00 |
| 11/01/22 | PKS | Call with Epiq team, Gregg Steinman, and Tom Buck regarding disclosure statement, and service requirements relating to disclosure statement and plan. | .80 | 280.00 |
| 11/01/22 | PKS | Detailed review and revisions to proposed disclosure statement motion. | 2.60 | 910.00 |
| 11/01/22 | PKS | Brief review of revised disclosure statement. | .30 | 105.00 |
| 11/01/22 | PKS | Further detailed review and analysis of service requirements for disclosure statement and plan (.6).  Comprehensive email to Tom Buck regarding service and notice to gas and power customers and related matters (.4). | 1.00 | 350.00 |
| 11/02/22 | PKS | Multiple emails to and from debtor team regarding disclosure statement issues. | .30 | 105.00 |
| 11/02/22 | PKS | Additional review of disclosure statement and service issues, and two calls with Tom Buck regarding same. | .50 | 175.00 |
| 11/02/22 | PKS | Additional call with Tom Buck and Gregg Steinman regarding disclosure statement motion matters. | .20 | 70.00 |
| 11/02/22 | PKS | Comprehensive research regarding disclosure statement motion issues and service requirements for disclosure statement  and plan under rules, and when publication notice may be appropriate (3.2).  Detailed email to Gregg Steinman and Tom Buck regarding service requirements research and with recommendation regarding proposal (1.1). | 4.30 | 1,505.00 |
| 11/03/22 | PKS | Two separate calls with Tom Buck regarding number of non-CUD customers and service issues. | .40 | 140.00 |
| 11/03/22 | PKS | Detailed and comprehensive draft of disclosure statement motion and further research and analysis regarding same (9.8).  Email to Tom Buck regarding service cost estimates and related issues. (.3). | 10.20 | 3,570.00 |
| 11/04/22 | DMW | Telephone conference with Philip Stovall on notice issues regarding plan and disclosure statement | .20 | 100.00 |
| 11/04/22 | PKS | Call with Tom Buck regarding noticing of plan and disclosure | .60 | 210.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
17- Plan and Disclosure Statement

December 19, 2022
Invoice # 161175

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  |  | statement. |  |  |
| 11/04/22 | PKS | Additional review of service issues based on call with Tom Buck. | .30 | 105.00 |
| 11/04/22 | PKS | Various correspondence to and from Gregg Steinman regarding service requirements and contract parties (.2), and call with Tom Buck regarding same. | .50 | 175.00 |
| 11/05/22 | PKS | Drafted motion regarding complex confirmation and disclosure statement procedures and notices regarding same. | 4.30 | 1,505.00 |
| 11/06/22 | PKS | Continued to draft and review and revise motion regarding disclosure statement, various procedures relating thereto and the proposed order and notices. | 5.60 | 1,960.00 |
| 11/07/22 | PKS | Initial call with Tom Buck regarding noticing matters. | .30 | 105.00 |
| 11/07/22 | PKS | Follow-up call with Tom Buck and Gregg Steinman regarding noticing and plan and disclosure statement matters. | .90 | 315.00 |
| 11/07/22 | PKS | Various emails from Gregg Steinman regarding confirmation hearing notices and follow-up call with Gregg Steinman regarding same. | .50 | 175.00 |
| 11/08/22 | PKS | Additional review, analysis, and comprehensive revisions to disclosure statement motion, proposed noticing procedures, and proposed order granting based on additional information and prior discussions with co-counsel and Tom Buck. | 4.90 | 1,715.00 |
| 11/09/22 | PKS | Review of effective date notice issues and inquiry from Tom Buck and response emails regarding same. | .30 | 105.00 |
| 11/09/22 | PKS | Reviewed and revised new version of contract party confirmation hearing notice and confirmation hearing notice for solicitation package. (.9). Email to Gregg Steinman and Tom Buck regarding same. | 1.00 | 350.00 |
| 11/09/22 | PKS | Numerous emails to and from Gregg Steinman and Tom Buck regarding final versions of amended plan and disclosure statement. | .40 | 140.00 |
| 11/09/22 | PKS | Finalized and prepared plan and disclosure statement for signature by Dave Warner. Emails to and from Dave Warner regarding same. | .70 | 245.00 |
| 11/09/22 | PKS | Two calls with Gregg Steinman regarding plan and disclosure statement issues. | .20 | 70.00 |
| 11/09/22 | PKS | Additional review and proposed revisions to newest version of disclosure statement motion. Email to Gregg Steinman regarding motion and new versions of notices. | 1.30 | 455.00 |
| 11/09/22 | PKS | Finalized disclosure statement, amended plan, related motion and documents for filing. Filed same. | .80 | 280.00 |
| 11/09/22 | PKS | Drafted proposed notice of filing amended plan and email to Gregg | .60 | 210.00 |

**ISAAC WILES**

| | |
|---|---|
| 15207- Volunteer Energy Services, Inc. - DIP | December 19, 2022 |
| 17- Plan and Disclosure Statement | Invoice # 161175 |

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| | | Steinman regarding same. | | |
| 11/09/22 | PKS | Receipt and review of email from Chris Wick regarding amended Chapter 11 plan. Response email with redline of plan. | .20 | 70.00 |
| 11/09/22 | PKS | Follow-up email to Epiq regarding disclosure statement motion and service thereof. | .10 | 35.00 |
| 11/09/22 | PKS | Reviewed and revised notice of filing amended plan based on comments from Gregg Steinman (.4). Assembled with exhibits and finalized and filed same(.3). | .70 | 245.00 |
| 11/09/22 | PKS | Email to the Court's law clerk regarding filings. | .10 | 35.00 |
| 11/10/22 | PKS | Review of plan filing matters and call with the Court's law clerk regarding same. | .20 | 70.00 |
| 11/10/22 | PKS | Receipt and review of email from creditor's attorney regarding disclosure statement. Response email regarding same with copy of document. | .30 | 105.00 |
| 11/10/22 | PKS | Emails from and to Epiq regarding disclosure statement motion service issues. | .20 | 70.00 |
| 11/10/22 | PKS | Call with Gregg Steinman regarding disclosure statement issues and general status of matters. | .70 | 245.00 |
| 11/15/22 | PKS | Review of disclosure statement issues and call with the Court's law clerk regarding same. | .20 | 70.00 |
| 11/15/22 | PKS | Receipt and review of entered disclosure statement hearing order (.3). Call with Tom Buck and Gregg Steinman regarding issues and strategy for addressing same. | .90 | 315.00 |
| 11/15/22 | PKS | Follow-up emails to Epiq regarding publication notice issues. | .20 | 70.00 |
| 11/16/22 | PKS | Communications to and from Gregg Steinman regarding disclosure statement hearing notice issues (.2). Call with the Court's law clerk regarding anticipated motion regarding order (.1). Call with Gregg Steinman regarding disclosure statement hearing order (.3). | .20 | 70.00 |
| 11/16/22 | PKS | Reviewed and revised motion to clarify disclosure statement motion and motion to expedite. (1.0). Email to Gregg Steinman regarding same (.1). | 1.10 | 385.00 |
| 11/17/22 | PKS | Receipt and review of email from Gregg Steinman regarding motion to expedite and motion to clarify (.1). Additional review, minor revisions to, and finalization and filing of motions (1.1). Call to the Court's law clerk regarding filing (.1). | 1.30 | 455.00 |
| 11/17/22 | PKS | Follow-up call with the Court's law clerk regarding entered order to | .30 | 105.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                        December 19, 2022
17-  Plan and Disclosure Statement                                                        Invoice # 161175

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | expedite (.1).  Emails to and from Epiq team regarding service issues with respect to order to expedite (.2). | | |
| 11/21/22 | PKS | Emails from and to the Court's law clerk regarding disclosure statement order. | .20 | 70.00 |
| 11/22/22 | PKS | Detailed review and revisions to disclosure statement hearing order (1.0).  Emails to and from Gregg Steinman regarding same (.2). | 1.20 | 420.00 |
| 11/22/22 | PKS | Additional revisions to order based on communications with Gregg Steinman. Follow-up email regarding same. | .30 | 105.00 |
| 11/22/22 | PKS | Finalized disclosure statement order and submitted same (.2).  Email to the Court's law clerk with redline of order (.2). | .40 | 140.00 |
| 11/28/22 | PKS | Emails from and to Gregg Steinman regarding disclosure statement order. | .20 | 70.00 |
| 11/28/22 | PKS | Review of status of disclosure statement order issue and call to law clerk regarding same. | .20 | 70.00 |
| 11/28/22 | PKS | Review of amended disclosure statement order (.1).  Detailed emails to and from Epiq regarding service requirements (.4). | .40 | 140.00 |
| 11/29/22 | PKS | Review of publication proof for disclosure statement order.  Email to Epiq regarding same. | .20 | 70.00 |

**TOTAL LEGAL SERVICES**                                        **$ 19,365.00**


**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 54.90 | 350.00 | 19,215.00 |
| Whittaker, David M. | .30 | 500.00 | 150.00 |
| **TOTALS** | **55.20** | | **$ 19,365.00** |


**TOTAL THIS INVOICE**                                        **$ 19,365.00**

**BALANCE DUE THIS INVOICE**                             **$ 19,365.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

**www.isaacwiles.com**

January 31, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 162531 |
| Client # | 15207 |
| Matter # | 1 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  Case Administration**

| | |
|---|---|
| Legal Services | $ 735.00 |
| Total Disbursements | $ 11.25 |
| **TOTAL THIS INVOICE** | **$ 746.25** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                    January 31, 2023
1-  Case Administration                                                          Invoice # 162531

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/22 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |
| 12/07/22 | PKS | Review of docket to determine pending matters (.2). Various communications with Lindsey Corl regarding same (.2). Emails to and from co-counsel regarding upcoming omnibus hearing (.2). | .60 | 210.00 |
| 12/07/22 | PKS | Call with law clerk regarding upcoming omnibus hearing and preference of Judge with respect to holding hearing, and email to co-counsel regarding same. | .30 | 105.00 |
| 12/07/22 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |
| 12/08/22 | PKS | Email to counsel for other parties involved in case regarding the Court's initial intent to call hearing for status update, but indication that only debtor's counsel need to appear. | .20 | 70.00 |
| 12/09/22 | PKS | Emails from and to Epiq regarding service issues. | .10 | 35.00 |
| 12/09/22 | PKS | Emails from Sophie Frodsham and Gregg Steinman regarding plan publication notice matters, and respond to same. | .20 | 70.00 |
| 12/12/22 | PKS | Call with the Curt regarding omnibus hearing. Email to co-counsel regarding same. | .20 | 70.00 |
| 12/13/22 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |
| 12/14/22 | PKS | Emails to and from Epiq regarding service matters. | .10 | 35.00 |
| 12/20/22 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |

### TOTAL LEGAL SERVICES                                                          $ 735.00

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| Stovall, Philip K. | 2.10 | 350.00 | 735.00 |
| **TOTALS** | **2.10** | | **$ 735.00** |

## DISBURSEMENTS

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP                      January 31, 2023
1- Case Administration                                            Invoice # 162531

| Date | Description | Amount |
|------|-------------|-------:|
|      | Copying     | 11.25  |

**TOTAL DISBURSEMENTS**                                **$ 11.25**

**TOTAL THIS INVOICE**                                 **$ 746.25**

**BALANCE DUE THIS INVOICE**                           **$ 746.25**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

January 31, 2023

Volunteer Energy Services, Inc.                          Invoice #          162548
John L. Einstein, IV, Esq.                               Client #            15207
790 Windmiller Drive                                     Matter #                8
Pickerington, OH  43147                                  Billing Attorney    DMW

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  Claims Administration and Objections**

| | |
|---|---|
| Legal Services | $ 13,125.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 13,125.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                   January 31, 2023
8-  Claims Administration and Objections                                        Invoice # 162548

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/22 | PKS | Review and revised AEP motion and stipulation (1.5). Various emails to and from Gregg Steinman and Tom Buck regarding same (.3).  Finalized AEP motion and exhibits for filing and filed same (.2).  Drafted and filed notice of hearing regarding motion and stipulation (.2). | 2.20 | 770.00 |
| 12/07/22 | PKS | Comprehensive review of AES matters and review and revisions to AES motion and proposed agreed order, and email to Tom Buck and Gregg Steinman regarding same. | 4.50 | 1,575.00 |
| 12/08/22 | PKS | Various communications with Tom Buck and Gregg Steinman regarding Panhandle and Trunkline setoff and withdraw of claims by creditors. | .20 | 70.00 |
| 12/09/22 | PKS | Conference call with Tom Buck and Jasdev Singh regarding claims and potential omnibus objections to claims. | .80 | 280.00 |
| 12/10/22 | PKS | Additional review and revisions regarding AES motion (.5).  Emails to counsel for AES and counsel for Capitol regarding same. | .80 | 280.00 |
| 12/10/22 | PKS | Initial review and analysis regarding Duke motion (.7).  Email to Tom Buck and Gregg Steinman with questions regarding motion (.2). | .90 | 315.00 |
| 12/11/22 | PKS | Emails from and to Gregg Steinman and Tom Buck regarding Duke Energy claims and motion to pay same. | .20 | 70.00 |
| 12/12/22 | PKS | Review of material to prepare for call with Gregg Steinman and Tom Buck regarding Duke motion issues. | .20 | 70.00 |
| 12/12/22 | PKS | Call with Gregg Steinman and Tom Buck regarding Duke motion issues. | .50 | 175.00 |
| 12/12/22 | PKS | Detailed review, revisions, and partial redraft of DEO motion. | 3.40 | 1,190.00 |
| 12/13/22 | PKS | Additional detailed review and revisions to DEO motion (1.3).  Email to Gregg Steinman and Tom Buck regarding same (.2). | 1.50 | 525.00 |
| 12/14/22 | PKS | Communications to and from Gregg Steinman regarding DEO motion (.2). Further review of DEO motion and emails to and from Gregg Steinman and Tom Buck regarding same (.3). | .50 | 175.00 |
| 12/15/22 | PKS | Review of revisions to AES motion (.3). Two emails to Tom Buck and Gregg Steinman regarding same (.2). | .40 | 140.00 |
| 12/15/22 | PKS | Additional review and analysis of DEO motion and calculations.  Email to Tom Buck and Gregg Steinman regarding same. | 1.00 | 350.00 |
| 12/16/22 | PKS | Receipt and review of Duke pre and postpetition setoff analysis from Tom Buck. | .30 | 105.00 |
| 12/16/22 | PKS | Review and analysis of issues concerning EGTS and Duke motions (.9).  Call with Tom Buck regarding same (.1). | 1.00 | 350.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
8- Claims Administration and Objections

January 31, 2023
Invoice # 162548

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/22 | PKS | Review of breakdown regarding pre- and postpetition charges and adjustments relating to Duke motion and offset (.3). Emails from and to Tom Buck and Gregg Steinman regarding same (.2). | .50 | 175.00 |
| 12/17/22 | PKS | Detailed review, analysis, and initial revisions regarding issues relating to EGTS motion. | 1.20 | 420.00 |
| 12/19/22 | PKS | Call with Gregg Steinman regarding EGTS motion and related case matters. | .60 | 210.00 |
| 12/19/22 | PKS | Follow-up call with Tom Buck and Gregg Steinman regarding EGTS and Duke motions, plan, and other case matters. | .70 | 245.00 |
| 12/20/22 | PKS | Review of proposed revisions to DEO motion. | .20 | 70.00 |
| 12/20/22 | PKS | Additional substantive review and suggested revisions to EGTS motion (2.7). Email to Tom Buck and Gregg Steinman regarding same (.1) | 2.80 | 980.00 |
| 12/21/22 | PKS | Call with Gregg Steinman regarding EGTS motion, strategy, and related case issues. | 1.00 | 350.00 |
| 12/21/22 | PKS | Review and final preparation of motion and agreed order regarding AES claim (.5). Preparation of notice of hearing for motion (.2). Filed motion and filed notice of hearing (.2). | .90 | 315.00 |
| 12/21/22 | PKS | Two emails from and two emails to Epiq regarding service matters. | .20 | 70.00 |
| 12/21/22 | PKS | Review and revised newest iteration of EGTS motion and stipulation, and email to Gregg Steinman and Tom Buck regarding same. | 1.50 | 525.00 |
| 12/22/22 | PKS | Additional review and revisions to new draft of EGTS motion (.7). Email to Gregg Steinman regarding same (.1). | .80 | 280.00 |
| 12/22/22 | PKS | Drafted detailed motion regarding Duke claims and payment, and return of excess to the estate (3.8). Email to attorney for Duke regarding same (.2). | 4.00 | 1,400.00 |
| 12/22/22 | PKS | Review of Duke setoff matters and call with Tom Buck regarding same. | .20 | 70.00 |
| 12/23/22 | PKS | Review of issues concerning Duke motion. | .20 | 70.00 |
| 12/23/22 | PKS | Final review and preparation of DEO motion for filing (.5). Filed same (.1). Prepared, finalized and filed notice of hearing regarding DEO motion (.3). | .90 | 315.00 |
| 12/23/22 | PKS | Numerous communications with Gregg Steinman regarding EGTS motion, issues, and potential filing (.4). Final review and preparation of EGTS motion for filing (.6). Filed same (.1). Prepared and filed hearing notice for EGTS motion (.3). Additional emails from and to Epiq regarding additional service needed with respect to EGTS motion (.2). | 1.60 | 560.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
8- Claims Administration and Objections

January 31, 2023
Invoice # 162548

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/22 | PKS | Review and revise certificate of no objection for AEP motion and finalized and filed same (.6). Finalized and submitted proposed order for the Court's review (.2). | .80 | 280.00 |
| 12/30/22 | PKS | Review of Duke motion issues and further preparation for call with Gregg Steinman, Tom Buck, and Duke's counsel. | .50 | 175.00 |
| 12/30/22 | PKS | Call with Gregg Steinman, Tom Buck, and Duke's counsel regarding proposed motion regarding Duke claim. | .50 | 175.00 |

**TOTAL LEGAL SERVICES**                          **$ 13,125.00**

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 37.50 | 350.00 | 13,125.00 |
| **TOTALS** | **37.50** | | **$ 13,125.00** |

**TOTAL THIS INVOICE**                          **$ 13,125.00**

**BALANCE DUE THIS INVOICE**                          **$ 13,125.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

**www.isaacwiles.com**

January 31, 2023

Volunteer Energy Services, Inc.            Invoice #        162543
John L. Einstein, IV, Esq.                 Client #          15207
790 Windmiller Drive                       Matter #             11
Pickerington, OH  43147                     Billing Attorney   DMW

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  Employment and Fee Applications**

| | |
|---|---|
| Legal Services | $ 920.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 920.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
11- Employment and Fee Applications

January 31, 2023
Invoice # 162543

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/22 | PKS | Review, revise and finalize B. Riley fee statement and also version for Fee Notice Parties (.4).  Filed filing versions (.1).  Emails to and from Epiq with service instructions and copy for fee notice parties (.2). | .70 | 245.00 |
| 12/19/22 | DMW | Review and revise November time entries | .30 | 150.00 |
| 12/23/22 | PKS | Review and prepared MWE fee notice for filing (.3).  Filed same (.1). Prepared fee notice parties version (.2).  Emails from and to Epiq regarding service of fee notice and with fee notice party version (.2). | .80 | 280.00 |
| 12/27/22 | PKS | Emails from and to Gregg Steinman regarding notice of supplemental filing regarding fee application (.2). Preparation of notice of supplemental filing (.3). Finalized and filed same (.2). | .70 | 245.00 |

### TOTAL LEGAL SERVICES                                          $ 920.00

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 2.20 | 350.00 | 770.00 |
| Whittaker, David M. | .30 | 500.00 | 150.00 |
| **TOTALS** | **2.50** | | **$ 920.00** |

### TOTAL THIS INVOICE                              $ 920.00

### BALANCE DUE THIS INVOICE                        $ 920.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

January 31, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 162549 |
| Client # | 15207 |
| Matter # | 13 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  Financing and Cash Collateral**

| | |
|---|---|
| Legal Services | $ 385.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 385.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP                          January 31, 2023
13- Financing and Cash Collateral                                    Invoice # 162549

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/22 | PKS | Various communications from and to Stacy Lutkus regarding CNO for budget extension (.2). Review of, finalized, and filed CNO and proposed order (.4). Follow-up email to Stacy Lutkus regarding same (.1). Email to the Court's law clerk with copy of filed CNO (.1). Email to Epiq regarding service of same (.1). | .90 | 315.00 |
| 12/07/22 | PKS | Emails from the court and to the UST regarding upcoming budget extension hearing. Brief call with the Court's law clerk regarding same and omnibus hearing. | .20 | 70.00 |

**TOTAL LEGAL SERVICES**                                              **$ 385.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 1.10 | 350.00 | 385.00 |
| **TOTALS** | **1.10** | | **$ 385.00** |

**TOTAL THIS INVOICE**                                               **$ 385.00**

**BALANCE DUE THIS INVOICE**                                         **$ 385.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

January 31, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 162544 |
| Client # | 15207 |
| Matter # | 14 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  General Litigation**

| | |
|---|---|
| Legal Services | $ 550.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 550.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP

14-  General Litigation

January 31, 2023

Invoice # 162544

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/22 | DMW | Emails with attorney for Energy Cooperative on status of documents and information requested | .20 | 100.00 |
| 12/14/22 | DMW | Prepare email to attorney for Energy Cooperative on items to be discussed during Zoom meeting | .10 | 50.00 |
| 12/14/22 | DMW | Zoom meeting with Tom Buck, David Warner, and Aaron Firstenberger (counsel for Energy Cooperative) on Energy Cooperative judicial dissolution matters | .50 | 250.00 |
| 12/14/22 | DMW | Review email from Aaron Firstenberger with UCCs filed by Dominion and Columbia Gas on obligations of Energy Cooperative, review email from Tom Buck on the effect of these UCC filings | .20 | 100.00 |
| 12/20/22 | DMW | Review emails from Tom Buck David Warner, and Aaron Firstenberger on documents and information to be requested from Dominion Energy | .10 | 50.00 |

**TOTAL LEGAL SERVICES** **$ 550.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Whittaker, David M. | 1.10 | 500.00 | 550.00 |
| **TOTALS** | **1.10** | | **$ 550.00** |

**TOTAL THIS INVOICE** **$ 550.00**

**BALANCE DUE THIS INVOICE** **$ 550.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

January 31, 2023

Volunteer Energy Services, Inc.          Invoice #      162545
John L. Einstein, IV, Esq.               Client #       15207
790 Windmiller Drive                     Matter #            17
Pickerington, OH  43147                  Billing Attorney    DMW

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  Plan and Disclosure Statement**

| | |
|---|---|
| Legal Services | $ 3,710.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,710.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP
17-  Plan and Disclosure Statement

January 31, 2023
Invoice # 162545

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/26/22 | PKS | Detailed and comprehensive review of revised Chapter 11 plan, proposed changes from the committee, and comments from Gregg Steinman regarding to the committee's proposed changes (4.2). Drafted detailed email to Gregg Steinman addressing comments and concerns regarding plan provisions (.9). | 5.10 | 1,785.00 |
| 12/26/22 | PKS | Further review of issues concerning proposed debtor representative to take possession of causes of action under plan (.3).  Various emails to and from Darren Azman regarding same (.2). | .50 | 175.00 |
| 12/27/22 | PKS | Detailed review of disclosure statement and plan issues, communications with co-counsel regarding same, and further preparation for conference call with co-counsel and committee counsel regarding plan, disclosure statement, and liquidating trust agreement. | 1.20 | 420.00 |
| 12/27/22 | PKS | Call with co-counsel, Tom Buck, and counsel for the committee regarding plan and disclosure statement issues. | .50 | 175.00 |
| 12/27/22 | PKS | Follow-up call with Gregg Steinman regarding plan, disclosure statement, and liquidating trust issues. | .40 | 140.00 |
| 12/29/22 | PKS | Receipt and review of email from Gregg Steinman regarding 6th Circuit case on insured v. insured exception (.1). Review and analysis of case, cases citing thereto, and other issues relating to plan language (.9). Email to Gregg Steinman regarding same (.2) | 1.20 | 420.00 |
| 12/30/22 | PKS | Review of liquidating trust agreement and other material to prepare for call with counsel for the committee, co-counsel and Tom Buck regarding plan matters. | .30 | 105.00 |
| 12/30/22 | PKS | Call with counsel for the committee, co-counsel and Tom Buck regarding plan matters and liquidating trust issues. | .60 | 210.00 |
| 12/30/22 | PKS | Follow-up call with Gregg Steinman regarding plan matters and liquidating trust issues. | .20 | 70.00 |
| 12/30/22 | PKS | Additional review of plan and disclosure statement issues, and proposed revision to disclosure statement (.4).  Emails from and to Gregg Steinman regarding filed disclosure statement and plan (.2) | .60 | 210.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                   January 31, 2023
17-  Plan and Disclosure Statement                                              Invoice # 162545

### TOTAL LEGAL SERVICES                                         $ 3,710.00

### SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 10.60 | 350.00 | 3,710.00 |
| **TOTALS** | **10.60** | | **$ 3,710.00** |

### TOTAL THIS INVOICE                                          $ 3,710.00

### BALANCE DUE THIS INVOICE                                    $ 3,710.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

January 31, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 162546 |
| Client # | 15207 |
| Matter # | 20 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through December 31, 2022:

**RE:  Reporting**

| | |
|---|---|
| Legal Services | $ 150.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 150.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
20- Reporting

January 31, 2023
Invoice # 162546

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/23/22 | DMW | Review November Monthly Operating Report and Exhibits | .20 | 100.00 |
| 12/23/22 | DMW | File November Monthly Operating Report and Exhibits, prepare email to Epiq Team on service of the November Monthly Operating Report and Exhibits | .10 | 50.00 |

**TOTAL LEGAL SERVICES** **$ 150.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Whittaker, David M. | .30 | 500.00 | 150.00 |
| **TOTALS** | **.30** | | **$ 150.00** |

**TOTAL THIS INVOICE** **$ 150.00**

**BALANCE DUE THIS INVOICE** **$ 150.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164277 |
| Client # | 15207 |
| Matter # | 1 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  Case Administration**

| | |
|---|---|
| Legal Services | $ 3,485.00 |
| Total Disbursements | $ 1,200.45 |
| **TOTAL THIS INVOICE** | **$ 4,685.45** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP                                          February 7, 2023
1- Case Administration                                                                Invoice # 164277

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/04/23 | PKS | Emails from and to Dave Warner regarding consulting agreements. | .10 | 35.00 |
| 1/09/23 | LYC | Prepare exhibits for January 10th hearing binders. | 1.70 | 127.50 |
| 1/11/23 | PKS | Detailed review and analysis of documents relating to ordinary course professionals, procedure for employment, and proposed consulting agreements to determine whether process could be used to employ former employees under agreements (1.2). Detailed email to Gregg Steinman and Tom Buck regarding same and explaining concerns regarding use of that process (.3). | 1.50 | 525.00 |
| 1/12/23 | PKS | Two emails to and two emails from Epiq team regarding service issues. | .20 | 70.00 |
| 1/13/23 | PKS | Conference with David Whittaker regarding relief from stay issues. | .20 | 70.00 |
| 1/13/23 | PKS | Brief review of filed supplemental responses. | .20 | 70.00 |
| 1/17/23 | PKS | Review of 3 orders entered by the Court and email to Epiq regarding service matters. | .20 | 70.00 |
| 1/18/23 | LYC | Prepare draft Hearing Agenda for the 1/24/23 hearing for review by Philip Stovall. | 1.20 | 90.00 |
| 1/19/23 | PKS | Review of docket and draft of agenda to determine whether all necessary documents were noted thereon and/or filed with the court (.4). Emails to Epiq team and Chris Wick regarding certificate of service issues (.2). | .60 | 210.00 |
| 1/20/23 | DMW | Emails with Epiq Team on documents to be served on January 20, 2023 | .10 | 50.00 |
| 1/20/23 | PKS | Communications from and to Epiq regarding certificate of service issues (.1). Comprehensive review of docket and additional filings and drafted corrected agenda (.8). Emails to and from Gregg Steinman regarding same (.1). Email to the Court's law clerk with copy of agenda (.1). | 1.10 | 385.00 |
| 1/20/23 | LYC | Revisions to Hearing Agenda for January 24, 2023, Omnibus Hearing. | .50 | 37.50 |
| 1/23/23 | DMW | Emails with Epiq Team on documents to be served on January 23, 2023 | .10 | 50.00 |
| 1/23/23 | PKS | Communications from and to Gregg Steinman and Epiq team regarding omnibus hearing. | .20 | 70.00 |
| 1/23/23 | PKS | Review of documents needed for hearing binders and communications to Lindsey Corl regarding same. | .30 | 105.00 |
| 1/23/23 | PKS | Call with the Court's law clerk regarding hearing (.1). Emails to and from co-counsel regarding communication with law clerk and status of AES motion (.2). | .30 | 105.00 |
| 1/23/23 | PKS | Final review and preparation of hearing binders for omnibus hearing. | .60 | 210.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
1- Case Administration

February 7, 2023
Invoice # 164277

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/23/23 | LYC | Prepare documents for January 24, 2023 hearing binders. | .40 | 30.00 |
| 1/24/23 | DMW | Attend Monthly Omnibus Hearing | 1.30 | 650.00 |
| 1/25/23 | PKS | Two emails to and two emails from Epiq regarding monthly operating report and service of same. | .20 | 70.00 |
| 1/25/23 | PKS | Emails from and to Epiq team regarding customer inquiry regarding re-issuance of check. | .20 | 70.00 |
| 1/26/23 | DMW | Prepare email to David Warner, Tom Buck, Jasdev Singh, and Sidney Garabato on following up on information requested by Ohio Attorney General on notice received by ODOT | .10 | 50.00 |
| 1/26/23 | DMW | Review email from Tom Buck with information requested by Ohio Attorney General on ODOT claims, prepare email to Ohio Attorney General sending this requested information | .20 | 100.00 |
| 1/27/23 | PKS | Emails from and to Epiq regarding service issues. | .10 | 35.00 |
| 1/29/23 | DMW | Review email from Jasdev Singh with revised ODOT claim information, prepare email to William Cole at the Ohio Attorney General's Office sending the revised ODOT claim information | .20 | 100.00 |
| 1/30/23 | DMW | Emails with Epiq Team on documents to be served on January 30, 2023 | .10 | 50.00 |
| 1/31/23 | DMW | Emails with Epiq Team on documents to be served on January 31, 2023 | .10 | 50.00 |

**TOTAL LEGAL SERVICES**                    **$ 3,485.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| YeaugerCorl, Lindsey | 3.80 | 75.00 | 285.00 |
| Stovall, Philip K. | 6.00 | 350.00 | 2,100.00 |
| Whittaker, David M. | 2.20 | 500.00 | 1,100.00 |
| **TOTALS** | **12.00** | | **$ 3,485.00** |

## DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| | Copying | 1,200.45 |

3

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                February 7, 2023
1-  Case Administration                                      Invoice # 164277


**TOTAL DISBURSEMENTS**                          **$ 1,200.45**

**TOTAL THIS INVOICE**                           **$ 4,685.45**

**BALANCE DUE THIS INVOICE**                     **$ 4,685.45**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164278 |
| Client # | 15207 |
| Matter # | 4 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  Assumption and Rejection of Leases and Contracts**

| | |
|---|---|
| Legal Services | $ 210.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 210.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP

4-  Assumption and Rejection of Leases and

February 7, 2023

Invoice # 164278

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/04/23 | PKS | Call with Tom Buck regarding contract issues and service of notice. | .20 | 70.00 |
| 1/18/23 | PKS | Communications from and to Tom Buck regarding Palmer contract rejection (.2).  Review of rejection order and follow-up email to Tom Buck regarding same (.2). | .40 | 140.00 |

|  | **TOTAL LEGAL SERVICES** | **$ 210.00** |
|--|--|--|

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | .60 | 350.00 | 210.00 |
| **TOTALS** | **.60** | | **$ 210.00** |

|  | **TOTAL THIS INVOICE** | **$ 210.00** |
|--|--|--|
|  | **BALANCE DUE THIS INVOICE** | **$ 210.00** |



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164279 |
| Client # | 15207 |
| Matter # | 8 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  Claims Administration and Objections**

| | |
|---|---|
| Legal Services | $ 2,940.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,940.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

ISAAC WILES

15207- Volunteer Energy Services, Inc. - DIP

February 7, 2023

8- Claims Administration and Objections

Invoice # 164279

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/03/23 | PKS | Brief review of material to prepare for call with Tom Buck and Jasdev Sign regarding claims analysis. | .20 | 70.00 |
| 1/03/23 | PKS | Call with Tom Buck and Jasdev Sign regarding claims analysis and potential objections. | .50 | 175.00 |
| 1/04/23 | PKS | Email from counsel for Duke regarding proposed motion regarding setoff of claim. Email to Tom Buck and Gregg Steinman regarding same. | .20 | 70.00 |
| 1/04/23 | PKS | Prepared for call with counsel for Duke and Tom Buck regarding proposed motion (.3). Call with Duke and Tom Buck regarding motion (.3). Review of prior release language used and email to Duke's counsel regarding same (.2). | .80 | 280.00 |
| 1/04/23 | PKS | Call with counsel for TCO, Gregg Steinman and Tom Buck regarding TCO objection (.4). Follow-up call with Gregg Steinman and Tom Buck regarding objection issues (.3). | .70 | 245.00 |
| 1/07/23 | PKS | Detailed review proposed changes from Duke's counsel to motion and order regarding payment of Duke's claims (.4). Various emails from and to Tom Buck and Gregg Steinman regarding proposed changes and with additional suggested revisions (.3). | .70 | 245.00 |
| 1/10/23 | PKS | Detailed additional review and revisions to motion regarding payment of Duke claim (1.1). Emails to and from Gregg Steinman regarding releases in order (.1). Email to counsel for Duke with copies of clean and redline and explaining changes (.3). | 1.50 | 525.00 |
| 1/12/23 | PKS | Emails from and to counsel for Duke with respect to comments to motion regarding payment of Duke's claims. | .20 | 70.00 |
| 1/13/23 | PKS | Review of communications from EGTS counsel regarding, and issues pertaining to, additional charges that were included in claim (.3). Response email to Gregg Steinman regarding whether revised stipulation was possible and submitting CNO. (.2). | .50 | 175.00 |
| 1/18/23 | PKS | Correspondence from and to Gregg Steinman regarding CNOs on various pending motions. | .10 | 35.00 |
| 1/18/23 | PKS | Reviewed, revised, and finalized draft CNO on motion to pay DEO claim (.4). Filed CNO with the Court (.1). Finalized and submitted proposed order to the Court (.1). | .60 | 210.00 |
| 1/18/23 | PKS | Reviewed, revised, and finalized draft CNO on motion to pay AES claim (.3). Filed CNO with the Court (.1). Finalized and submitted proposed order to the Court (.1). | .50 | 175.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                           February 7, 2023
8-  Claims Administration and Objections                                                Invoice # 164279

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/18/23 | PKS | Detailed review of EGTS stipulation and communications with Gregg Steinman regarding stipulation (.3).  Reviewed, revised, and finalized draft CNO on motion to pay EGTS claim (.4).  Filed CNO with the Court (.1). Finalized and submitted proposed order to the Court (.1). | .90 | 315.00 |
| 1/18/23 | PKS | Review of order approving AEP stipulation and preparation of AEP stipulation for filing (.2). Filed same (.1). | .30 | 105.00 |
| 1/18/23 | PKS | Call with Gregg Steinman regarding various case matters, including stipulation with EGTS and proposed CNO. | .50 | 175.00 |
| 1/26/23 | PKS | Review of communications and issues concerning refund claim. | .20 | 70.00 |

**TOTAL LEGAL SERVICES**                                                                **$ 2,940.00**

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 8.40 | 350.00 | 2,940.00 |
| **TOTALS** | **8.40** | | **$ 2,940.00** |

**TOTAL THIS INVOICE**                                                                  **$ 2,940.00**

**BALANCE DUE THIS INVOICE**                                                            **$ 2,940.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164280 |
| Client # | 15207 |
| Matter # | 11 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  Employment and Fee Applications**

| | |
|---|---|
| Legal Services | $ 1,490.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,490.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
11- Employment and Fee Applications

February 7, 2023
Invoice # 164280

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/04/23 | PKS | Review of issues regarding B. Riley supplemental declaration. Email to Tom Buck regarding same. | .40 | 140.00 |
| 1/06/23 | PKS | Call with Tom Buck regarding retention supplement issues. | .10 | 35.00 |
| 1/07/23 | PKS | Initial review of proposed supplement to B. Riley employment application. | .30 | 105.00 |
| 1/09/23 | PKS | Additional review and revisions to B. Riley's supplemental disclosures regarding employment (.4). Email to Tom Buck regarding same (.1). | .50 | 175.00 |
| 1/10/23 | PKS | Two emails from and two emails to Tom Buck regarding supplemental disclosure issues. | .20 | 70.00 |
| 1/12/23 | PKS | Email to Tom Buck regarding supplemental declaration. | .10 | 35.00 |
| 1/12/23 | PKS | Receipt and review of signed declaration from Tom Buck (.1). Finalized electronic version for filing (.2). Filed same (.1). | .40 | 140.00 |
| 1/18/23 | DMW | Review and revise November and December time entries in conjunction with preparation of monthly fee statements | .30 | 150.00 |
| 1/23/23 | DMW | Prepare Supplement to and Correction of Isaac Wiles Second Interim Fee Application | .50 | 250.00 |
| 1/25/23 | DMW | Finalize Order Allowing Epiq Second Interim Fee Application per Court instructions | .10 | 50.00 |
| 1/25/23 | DMW | Finalize Order Allowing B. Riley Second Interim Fee Application per Court instructions | .10 | 50.00 |
| 1/25/23 | DMW | Finalize Order Allowing Isaac Wiles Second Interim Fee Application per Court instructions | .10 | 50.00 |
| 1/30/23 | DMW | Review Support Document for McDermott Will & Emery Second Interim Fee Application, prepare email to Gregg Steinman on follow up regarding the Support Document | .10 | 50.00 |
| 1/30/23 | DMW | File Support Document for McDermott Will & Emery Second Interim Fee Application | .10 | 50.00 |
| 1/31/23 | PKS | Review of ordinary course professional order, disclosure requirements, and prior report filed (.3). Email to Tom Buck and Gregg Steinman regarding same (.1). | .40 | 140.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                    February 7, 2023
11-  Employment and Fee Applications                          Invoice # 164280

### TOTAL LEGAL SERVICES                              $ 1,490.00


**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Stovall, Philip K. | 2.40 | 350.00 | 840.00 |
| Whittaker, David M. | 1.30 | 500.00 | 650.00 |
| **TOTALS** | **3.70** | | **$ 1,490.00** |


### TOTAL THIS INVOICE                            $ 1,490.00

### BALANCE DUE THIS INVOICE                    $ 1,490.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

Invoice #        164281
Client #         15207
Matter #             14
Billing Attorney    DMW

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  General Litigation**

| | |
|---|---|
| Legal Services | $ 50.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 50.00** |

**Please remit this page with payment. To pay online:    www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                February 7, 2023
14-  General Litigation                                       Invoice # 164281

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/10/23 | DMW | Review emails from Tom Buck, David Warner, and Aaron Firstenberger on documents and information requested from Energy Cooperative | .10 | 50.00 |

**TOTAL LEGAL SERVICES**                              **$ 50.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Whittaker, David M. | .10 | 500.00 | 50.00 |
| **TOTALS** | **.10** | | **$ 50.00** |

**TOTAL THIS INVOICE**                              **$ 50.00**

**BALANCE DUE THIS INVOICE**                         **$ 50.00**

Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---:|
| Invoice # | 164282 |
| Client # | 15207 |
| Matter # | 17 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  Plan and Disclosure Statement**

| | |
|---|---:|
| Legal Services | $ 15,065.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 15,065.00** |

**Please remit this page with payment. To pay online:    www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP
17-  Plan and Disclosure Statement

February 7, 2023
Invoice # 164282

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/02/23 | PKS | Review of information from Gregg Steinman and Tom Buck regarding plan, disclosure statement, references to claims owed, and liquidation analysis (.4).  Response email regarding same (.1). | .50 | 175.00 |
| 1/02/23 | PKS | Detailed review of revised version of plan and email to Gregg Steinman and Tom Buck explaining potential issues with certain provisions. | 1.60 | 560.00 |
| 1/03/23 | PKS | Call with Gregg Steinman and Tom Buck regarding plan issues. | .50 | 175.00 |
| 1/03/23 | PKS | Call with Gregg Steinman, Tom Buck and VESI team regarding revised plan. | .30 | 105.00 |
| 1/03/23 | PKS | Call with Gregg Steinman regarding TCO disclosure statement objection. | .30 | 105.00 |
| 1/03/23 | PKS | Detailed review, analysis, and notes regarding disclosure statement objection lodged by TCO and comparison to filed version. | .90 | 315.00 |
| 1/03/23 | PKS | Call with Gregg Steinman regarding specific objections lodged by TCO and how to remedy. | 1.50 | 525.00 |
| 1/03/23 | PKS | Comprehensive review of liquidation analysis and analysis notes and proposed revisions to same. | 1.60 | 560.00 |
| 1/03/23 | PKS | Drafted notice of filing of redlines with respect to plan and disclosure statement (.4).  Emails to and from Gregg Steinman regarding same (.2). | .60 | 210.00 |
| 1/03/23 | PKS | Call with Gregg Steinman regarding liquidating trust agreement issues. | .20 | 70.00 |
| 1/03/23 | PKS | Detailed final review and revisions to plan and disclosure statement (1.0). Finalized documents for signature by client (.3).  Emails to and from client with documents and explanation of certain changes (.2). | 1.50 | 525.00 |
| 1/03/23 | PKS | Receipt of signed documents from client (.1). Finalized plan, disclosure statement, and redline versions and notice for filing, and filed same (.6). | .70 | 245.00 |
| 1/04/23 | PKS | Call with Gregg Steinman, Tom Buck, and committee professionals regarding TCO objection. | .50 | 175.00 |
| 1/04/23 | PKS | Call with counsel for N.E. Energy regarding scheduled hearing dates (.2). Email to Epiq regarding revisions to website (.2). | .40 | 140.00 |
| 1/05/23 | PKS | Messages to and from the Court's law clerk regarding disclosure statement. Follow-up call with the Court's law clerk regarding same. | .20 | 70.00 |
| 1/05/23 | PKS | Review of proposal from TCO to resolve disclosure statement objection. | .20 | 70.00 |
| 1/05/23 | PKS | Review of material to prepare for call with Epiq regarding solicitation and service issues. | .50 | 175.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
17- Plan and Disclosure Statement

February 7, 2023
Invoice # 164282

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/05/23 | PKS | Call with Epiq and other Debtor professionals regarding proposed solicitation and service matters. | .60 | 210.00 |
| 1/05/23 | PKS | Follow-up call with Gregg Steinman regarding disclosure statement, various notices and potential revisions thereto, and service issues. | 1.00 | 350.00 |
| 1/05/23 | PKS | Review and revised proposed language to address TCO objection (.5). Email to Gregg Steinman regarding same (.1). | .60 | 210.00 |
| 1/05/23 | PKS | Calls to Gregg Steinman to discuss changes to plan and disclosure statement. | .20 | 70.00 |
| 1/05/23 | PKS | Review of various emails from Gregg Steinman and Tom Buck regarding changes to plan and disclosure statement. | .20 | 70.00 |
| 1/05/23 | PKS | Follow-up call with Gregg Steinman regarding disclosure statement exhibits and email regarding same. | .30 | 105.00 |
| 1/05/23 | PKS | Detailed review and revisions to proposed notices regarding plan and confirmation hearing (2.1). Email to Gregg Steinman regarding same (.2). | 2.30 | 805.00 |
| 1/06/23 | PKS | Review of various communications and of proposed revisions to plan injunction language. | .30 | 105.00 |
| 1/06/23 | PKS | Call with Gregg Steinman regarding TCO disclosure statement objection and potential response (.3). Second follow-up call with Gregg Steinman regarding same (.2). | .50 | 175.00 |
| 1/06/23 | PKS | Call various debtor professionals including Gregg Steinman, Tom Buck, and Epiq team regarding balloting and servicing matters. | .40 | 140.00 |
| 1/06/23 | PKS | Additional review of various versions of plan injunction revision and other revisions to plan and disclosure statement based on TCO objection (.3. Email to Gregg Steinman with additional proposed revisions (.2). | .50 | 175.00 |
| 1/06/23 | PKS | Call with Gregg Steinman regarding plan, disclosure statement, and notices relating thereto. | .60 | 210.00 |
| 1/06/23 | PKS | Final preparation of disclosure statement and plan for signature by Dave Warner (.5). Email to Dave Warner with disclosure statement, plan, and redlines, and regarding TCO's objection (.2). Receipt and review of signed documents from Dave Warner (.1). | .80 | 280.00 |
| 1/06/23 | PKS | Final preparation of filing versions of disclosure statement and plan (.4). Emails from and to Gregg Steinman regarding same (.2). Filed plan and disclosure statement with the Court (.2). | .80 | 280.00 |
| 1/06/23 | PKS | Creation of final redlines of plan and disclosure statement for filing with the court (.3). Drafted notice of filing of redlines (.4). Emails from and to | 1.00 | 350.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
17- Plan and Disclosure Statement

February 7, 2023
Invoice # 164282

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Gregg Steinman regarding notice and redlines (.1). Assembled notice with exhibits and filed with the court (.2). | | |
| 1/06/23 | PKS | Detailed review of docket for relevant documents and draft of hearing agenda for hearing (.7). Various emails to and from Gregg Steinman regarding agenda and TCO objection to disclosure statement (.2). Finalized agenda and filed same (.2). | 1.10 | 385.00 |
| 1/06/23 | PKS | Initial draft of notice regarding revisions to confirmation hearing notices, ballots, etc., and review of potential additional changes needed to those documents (.6).  Emails from and to Gregg Steinman regarding same (.2). | .80 | 280.00 |
| 1/07/23 | PKS | Detailed review of revised notices and ballots, and revisions to proposed disclosure statement order (.9). Various emails from and to Gregg Steinman regarding same (.2). Reviewed, revised, and finalized draft of notice of revised documents and redlines, including the finalization and assembly of numerous exhibits thereto (.8). Filed notice of revised documents and redlines (.1).  Email to Epiq regarding service of all recently filed documents (.1). | 2.10 | 735.00 |
| 1/07/23 | PKS | Review and analysis of proposed documents for hearing binders (.3). Emails to and from Gregg Steinman with suggestion of potential additional documents needed (.2).  Email to Lindsey Corl regarding same (.1). | .60 | 210.00 |
| 1/09/23 | PKS | Message to the court's law clerk regarding amended documents filed. | .10 | 35.00 |
| 1/09/23 | PKS | Emails to and from Natalie Rowles with copies of final versions of orders, notices and ballots. | .20 | 70.00 |
| 1/09/23 | PKS | Preparation for disclosure statement hearing, including review of hearing binders and various communications to staff regarding same. | .60 | 210.00 |
| 1/10/23 | PKS | Attended initial disclosure statement hearing. | 1.50 | 525.00 |
| 1/10/23 | PKS | Follow-up meeting with Tom Buck, Gregg Steinman, client, and committee counsel regarding process for revising disclosure statement and related issues. | .50 | 175.00 |
| 1/10/23 | PKS | Various emails to and from Epiq regarding disclosure statement hearing, future disclosure service matters, and issues relating to classes of creditors. | .30 | 105.00 |
| 1/10/23 | PKS | Detailed review of prior disclosure statement hearing notice approved by the court, and redraft of proposed order regarding filing of plan and disclosure statement to include specific provisions (1.5).  Email to Natalie Rowles and Gregg Steinman regarding specific proposed provisions in order and timing for publication (.2). | 1.70 | 595.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP  February 7, 2023
17-  Plan and Disclosure Statement  Invoice # 164282

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/11/23 | PKS | Meeting with Gregg Steinman, Tom Buck and committee professionals regarding amendments to plan, disclosure statement, and liquidating trust issues. | .80 | 280.00 |
| 1/11/23 | PKS | Emails from Natalie Rowles and Gregg Steinman regarding proposed disclosure statement amendment order (.1). Additional review of and revisions to proposed order (.5).  Follow-up email to Natalie Rowles regarding same and anticipated process setting disclosure statement hearing (.1).  Finalized order for submission and submitted same to the Court (.1). | .80 | 280.00 |
| 1/12/23 | PKS | Emails from and to Natalie Rowles regarding order regarding filing plan and amended disclosure statement. | .10 | 35.00 |
| 1/15/23 | PKS | Communications from and to Tom Buck regarding liquidation analysis notes. Follow-up email regarding same. | .20 | 70.00 |
| 1/16/23 | PKS | Conference call with Gregg Steinman and Tom Buck regarding liquidation analysis matters. | .60 | 210.00 |
| 1/17/23 | PKS | Call with Gregg Steinman regarding amended Chapter 11 plan issues. | .60 | 210.00 |
| 1/17/23 | PKS | Review and revisions with respect to certain proposed notices regarding confirmation hearing (.9).  Email to Gregg Steinman regarding same (.1). | 1.00 | 350.00 |
| 1/19/23 | DMW | Review and file Second Motion for Extension of Exclusive Period to Solicit Votes on Plan | .40 | 200.00 |
| 1/19/23 | DMW | Prepare email to Natalie Rowles sending draft Notice of Hearing on Second Motion for Extension of Exclusive Period to Solicit Votes on Plan | .10 | 50.00 |
| 1/19/23 | PKS | Conference with David Whittaker regarding extension of the exclusivity period (.3).  Email to Gregg Steinman regarding same (.1).  Follow-up emails from and to Natalie Rowles regarding exclusivity period extension motion (.1). | .50 | 175.00 |
| 1/19/23 | PKS | Virtual meeting with co-counsel, Tom Buck, and committee professionals regarding plan issues and contacts to be assumed. | .50 | 175.00 |
| 1/20/23 | DMW | Conference with Philip Stovall on need to file motion to extend exclusive period for solicitation | .30 | 150.00 |
| 1/20/23 | PKS | Call with and other communications to Gregg Steinman regarding liquidation analysis. | 1.00 | 350.00 |
| 1/20/23 | PKS | Receipt and review of signed plan and disclosure statement from Dave Warner (.1).  Final preparation of plan for filing (.3).  Filed plan (.1). Final preparation of disclosure statement and exhibits for filing (.3). Filed disclosure statement (.1). | .90 | 315.00 |

**ISAAC WILES**

| 15207- Volunteer Energy Services, Inc. - DIP | February 7, 2023 |
|---|---|
| 17- Plan and Disclosure Statement | Invoice # 164282 |

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 1/20/23 | PKS | Detailed review of proposed disclosure statement order and various emails to and from Gregg Steinman and Natalie Rowles regarding potential issues with respect to language allowing claims for voting purposes (.7). Detailed review and finalization of other revised proposed notices regarding plan and disclosure statement (.9). | 1.60 | 560.00 |
| 1/20/23 | PKS | Drafted notice of filing revised documents (.6). Emails to and from Gregg Steinman regarding notice (.2). Finalization and assembly of notice of filing with clean and redlines of various documents (.7). Filed same (.1). Email to Epiq regarding service of documents (.1). | 1.70 | 595.00 |

**TOTAL LEGAL SERVICES** $ 15,065.00

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| Stovall, Philip K. | 41.90 | 350.00 | 14,665.00 |
| Whittaker, David M. | .80 | 500.00 | 400.00 |
| **TOTALS** | **42.70** | | **$ 15,065.00** |

**TOTAL THIS INVOICE** $ 15,065.00

**BALANCE DUE THIS INVOICE** $ 15,065.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

February 7, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164283 |
| Client # | 15207 |
| Matter # | 20 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through January 31, 2023:

**RE:  Reporting**

| | |
|---|---|
| Legal Services | $ 150.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 150.00** |

**Please remit this page with payment. To pay online:    www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP
20-  Reporting

February 7, 2023
Invoice # 164283

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/24/23 | DMW | Review December Monthly Operating Report and Exhibits prior to filing | .20 | 100.00 |
| 1/24/23 | DMW | File December Monthly Operating Report and Exhibits | .10 | 50.00 |

**TOTAL LEGAL SERVICES**          **$ 150.00**

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Whittaker, David M. | .30 | 500.00 | 150.00 |
| **TOTALS** | **.30** | | **$ 150.00** |

**TOTAL THIS INVOICE**          **$ 150.00**

**BALANCE DUE THIS INVOICE**          **$ 150.00**

Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164295 |
| Client # | 15207 |
| Matter # | 1 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:  Case Administration**

| | |
|---|---|
| Legal Services | $ 3,292.50 |
| Total Disbursements | $ 8.00 |
| **TOTAL THIS INVOICE** | **$ 3,300.50** |

**Please remit this page with payment. To pay online:    www.isaacwiles.com/payhere**

Federal EIN #46-2505333

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
1- Case Administration

March 20, 2023
Invoice # 164295

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/02/23 | PKS | Communications from and to Gregg Steinman regarding Duke motion. | .20 | 70.00 |
| 2/02/23 | PKS | Emails from and to Epiq team regarding service matters. | .10 | 35.00 |
| 2/05/23 | PKS | Emails to and from Tom Buck regarding OCP statement. | .10 | 35.00 |
| 2/08/23 | PKS | Emails from and to Epiq regarding service issues. | .20 | 70.00 |
| 2/09/23 | PKS | Emails to and from Epiq team regarding service matters. | .20 | 70.00 |
| 2/10/23 | PKS | Emails from and to Epiq team regarding service matters. | .10 | 35.00 |
| 2/10/23 | PKS | Review of email and other communications from Natalie Rowles regarding service issues (.2). Review of prior instructions to Epiq regarding service of disclosure statement related documents, and follow-up emails to and from Epiq to confirm service (.3). Additional emails to and from Natalie Rowles regarding disclosure statement service issues (.2). | .70 | 245.00 |
| 2/14/23 | PKS | Emails to and from Epiq team regarding service. | .10 | 35.00 |
| 2/15/23 | PKS | Communications from and to Tom Buck regarding NE Advisors claim matters. | .10 | 35.00 |
| 2/15/23 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |
| 2/16/23 | PKS | Email from Epiq regarding redacted affidavit of service issues. | .10 | 35.00 |
| 2/16/23 | PKS | Communications to and from the Clerk's office regarding filing certificate of service under seal (.2). Email to Epiq regarding same (.1). | .30 | 105.00 |
| 2/16/23 | PKS | Conference call with Epiq and the Clerk's office to file document under seal (.2). Follow-up call with Epiq regarding sealed document (.2). | .40 | 140.00 |
| 2/16/23 | PKS | Emails to and from Epiq team regarding service matters. | .10 | 35.00 |
| 2/17/23 | PKS | Emails from and to Lindsey Corl regarding agenda for hearing. | .20 | 70.00 |
| 2/17/23 | PKS | Emails from and to Epiq team regarding service matters and additional documents to be filed. | .20 | 70.00 |
| 2/17/23 | PKS | Review of issues concerning omnibus hearing and drafted agenda for hearing (.3). Email and follow-up communications to Gregg Steinman regarding same (.2). Finalized and filed same (.2). | .70 | 245.00 |
| 2/17/23 | PKS | Follow-up emails form and to Epiq team regarding filed documents and needed service. | .20 | 70.00 |
| 2/17/23 | PKS | Emails to and from debtor team regarding filed documents. | .20 | 70.00 |
| 2/17/23 | LYC | Draft Hearing Agenda for February 23rd Omnibus Hearing for review by | .30 | 22.50 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
1- Case Administration

March 20, 2023
Invoice # 164295

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Philip Stovall. | | |
| 2/20/23 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |
| 2/21/23 | DMW | Emails with Epiq Teams on service of documents for February 21, 2023 | .10 | 50.00 |
| 2/21/23 | PKS | Various communications from and to Gregg Steinman regarding omnibus hearing and exclusivity motion. | .30 | 105.00 |
| 2/22/23 | PKS | Message to and follow-up call with Gregg Steinman regarding omnibus hearing. | .30 | 105.00 |
| 2/22/23 | PKS | Emails from and to Epiq regarding service matters. | .10 | 35.00 |
| 2/23/23 | PKS | Preparation for omnibus hearing. | .60 | 210.00 |
| 2/23/23 | PKS | Attended omnibus hearing. | 1.40 | 490.00 |
| 2/23/23 | PKS | Review of proposed CNO on budget extension and review of docket to ensure no objections (.3). Finalized CNO for filing (.1). Filed same (.1). Email to co-counsel regarding filing. (.1). | .60 | 210.00 |
| 2/23/23 | PKS | Emails from and to Epiq team regarding service. | .10 | 35.00 |
| 2/24/23 | PKS | Two emails from and two emails to Epiq team regarding service matters. | .20 | 70.00 |
| 2/27/23 | PKS | Two emails from and two emails to Epiq team regarding service matters. | .20 | 70.00 |
| 2/28/23 | PKS | Emails from and to Epiq team regarding service matters. | .10 | 35.00 |
| 2/28/23 | PKS | Review of hearing notes regarding additional omnibus dates and drafted order scheduling additional omnibus hearings (.5). Email to Gregg Steinman regarding same (.1). | .60 | 210.00 |
| 2/28/23 | PKS | Additional communications from and to Gregg Steinman regarding omnibus hearings and outlier time (.1). Finalized and submitted order to the Court (.2). | .30 | 105.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                         March 20, 2023
1-  Case Administration                                                Invoice # 164295

### TOTAL LEGAL SERVICES                                        $ 3,292.50

### SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| YeaugerCorl, Lindsey | .30 | 75.00 | 22.50 |
| Stovall, Philip K. | 9.20 | 350.00 | 3,220.00 |
| Whittaker, David M. | .10 | 500.00 | 50.00 |
| **TOTALS** | **9.60** | | **$ 3,292.50** |

### DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|-------:|
| 2/23/23 | Travel February 23, 2023 Garage Parking | 8.00 |

### TOTAL DISBURSEMENTS                                 $ 8.00

### TOTAL THIS INVOICE                                      $ 3,300.50

### BALANCE DUE THIS INVOICE                       $ 3,300.50



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

Invoice #        164296
Client #         15207
Matter #              8
Billing Attorney    DMW

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:  Claims Administration and Objections**

| | |
|---|---|
| Legal Services | $ 4,025.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,025.00** |

**Please remit this page with payment. To pay online:    www.isaacwiles.com/payhere**

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
8- Claims Administration and Objections

March 20, 2023
Invoice # 164296

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/01/23 | PKS | Review of email and proposed language for Duke motion from Duke's counsel (.2). Redraft language proposed by Duke and email to Gregg Steinman regarding disagreement with Duke's proposed language (.4). | .60 | 210.00 |
| 2/02/23 | PKS | Review of and finalize proposed language for Duke motion, and creation of redlines regarding same (.5). Email to Duke's counsel with new proposed language and explaining basis for change (.3). | .80 | 280.00 |
| 2/03/23 | PKS | Review of issues regarding Duke motion based on communications from Duke's counsel (.2). Correspondence with Gregg Steinman regarding Duke issues (.1). | .30 | 105.00 |
| 2/03/23 | PKS | Call with Gregg Steinman regarding Duke motion language (.2). Further review of issues pertaining to dispute with Duke over language (.2). | .40 | 140.00 |
| 2/03/23 | PKS | Review and analysis of additional proposed language to resolve Duke concerns with the motion, and proposed revisions to same (.6). Email to Gregg Steinman with proposed revised language (.1). | .70 | 245.00 |
| 2/03/23 | PKS | Additional communications from and to Gregg Steinman regarding proposed language for Duke motion. | .20 | 70.00 |
| 2/06/23 | PKS | Emails from and to Dan Schimizzi regarding claims reconciliation process and his client's claim. | .20 | 70.00 |
| 2/07/23 | PKS | Update Duke motion with proposed language previously submitted to Duke's counsel (.3). Emails from and to Duke's counsel regarding same (.2). | .50 | 175.00 |
| 2/10/23 | PKS | Brief review of form and issues regarding claims objections. | .50 | 175.00 |
| 2/13/23 | PKS | Follow-up communication to attorney for Duke regarding motion approval. | .10 | 35.00 |
| 2/14/23 | PKS | Communications to and from Tom Buck regarding claims issues. | .20 | 70.00 |
| 2/14/23 | PKS | Retrieval of state court pleadings and detailed and comprehensive review of pleadings and other documents relating to Northeast Advisors and claim filed against the estate to ascertain basis for claim and basis for VESI defenses (2.9). Comprehensive email to Gregg Steinman and Tom Buck explaining matter and with related inquiries (1.0). | 3.90 | 1,365.00 |
| 2/15/23 | PKS | Prepared for and meeting with client representatives, Tom Buck and Gregg Steinman regarding NE Advisors claim. | 1.10 | 385.00 |
| 2/15/23 | PKS | Additional review and analysis of settlement agreement with NE Advisors and whether agreement is executory (.4). Email to Gregg Steinman and Tom Buck regarding same (.2). | .60 | 210.00 |

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP
8- Claims Administration and Objections

March 20, 2023
Invoice # 164296

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/17/23 | PKS | Conference with B. Riley team regarding claims objection process. | .20 | 70.00 |
| 2/26/23 | PKS | Review and analysis of issues and matters concerning claims to be objected to and preparations for drafting of objections. | 1.10 | 385.00 |
| 2/27/23 | PKS | Receipt and review of communications from counsel for Duke regarding motion approval. | .10 | 35.00 |

**TOTAL LEGAL SERVICES**          **$ 4,025.00**

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| Stovall, Philip K. | 11.50 | 350.00 | 4,025.00 |
| **TOTALS** | **11.50** | | **$ 4,025.00** |

**TOTAL THIS INVOICE**          **$ 4,025.00**

**BALANCE DUE THIS INVOICE**          **$ 4,025.00**

Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164297 |
| Client # | 15207 |
| Matter # | 11 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:  Employment and Fee Applications**

| | |
|---|---|
| Legal Services | $ 1,690.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,690.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                                    March 20, 2023
11-  Employment and Fee Applications                                             Invoice # 164297

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/01/23 | LYC | Review of IW Second Interim Fee Application and Supplement to and Correction of the Second Interim Fee Application (1.7) and prepare draft of IW's Eighth Monthly Fee Summary for November 2022 (.6). | 2.30 | 172.50 |
| 2/02/23 | LYC | Prepare Ninth Monthly Fee Summary for December 2022 for review by David Whittaker. | .50 | 37.50 |
| 2/03/23 | DMW | Review and revise time and expense entries for January 2023 in conjunction with preparation of Monthly Fee Summary | .30 | 150.00 |
| 2/03/23 | PKS | Communication to Tom Buck regarding ordinary course professionals fee notice issues. | .10 | 35.00 |
| 2/03/23 | PKS | Call with Tom Buck regarding OCP fee matters. | .10 | 35.00 |
| 2/03/23 | PKS | Review and analysis regarding prior OCP fee statement and inclusion of fees paid in fourth quarter in third quarter OCP fee statement (.4). Various emails to and from Tom Buck regarding same (.2). Drafted and assembled amended third quarter fee statement and fourth quarter OCP fee statement (1.1).  Email to Gregg Steinman and Tom Buck regarding same (.2). | 1.90 | 665.00 |
| 2/05/23 | PKS | Follow-up emails to and from Tom Buck and Gregg Steinman (.2). Final review and assembly of two OCP fee statements (.4). | .60 | 210.00 |
| 2/06/23 | PKS | Finalized and filed amended third quarter OCP fee statement and fourth quarter OCP fee statement. | .20 | 70.00 |
| 2/06/23 | PKS | Review of orders/documents regarding OCP fee statement service requirements (.2). Follow-up emails from and to Epiq regarding service (.1). | .30 | 105.00 |
| 2/24/23 | PKS | Call with Tom Buck regarding fee statement issues (.1).  Review of previous fee statement and email to Tom Buck regarding same (.2). | .30 | 105.00 |
| 2/28/23 | PKS | Emails from Tom Buck regarding fee statement issues.  Email to David Whittaker regarding same. | .20 | 70.00 |
| 2/28/23 | PKS | Additional email to Tom Buck regarding fee notice matters. | .10 | 35.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                     March 20, 2023
11-  Employment and Fee Applications                             Invoice # 164297

### TOTAL LEGAL SERVICES                          $ 1,690.00

### SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| YeaugerCorl, Lindsey | 2.80 | 75.00 | 210.00 |
| Stovall, Philip K. | 3.80 | 350.00 | 1,330.00 |
| Whittaker, David M. | .30 | 500.00 | 150.00 |
| **TOTALS** | **6.90** | | **$ 1,690.00** |

### TOTAL THIS INVOICE                          $ 1,690.00

### BALANCE DUE THIS INVOICE                   $ 1,690.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164298 |
| Client # | 15207 |
| Matter # | 13 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:  Financing and Cash Collateral**

| | |
|---|---|
| Legal Services | $ 1,645.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,645.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP
13-  Financing and Cash Collateral

March 20, 2023
Invoice # 164298

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/15/23 | PKS | Call with Tom Buck regarding budget issues. | .20 | 70.00 |
| 2/15/23 | PKS | Review of budget issues and email to Tom Buck regarding same. | .20 | 70.00 |
| 2/16/23 | PKS | Call with Tom Buck regarding budget issues (.1). Conference with David Whittaker regarding same (.1). Communications from and to Stacy Lutkus regarding extension of budget (.2). Initial review of extension notice (.2). | .60 | 210.00 |
| 2/16/23 | PKS | Call with Stacy Lutkus and Tom Buck regarding extension of the budget. | .60 | 210.00 |
| 2/16/23 | PKS | Review of matter and communication to the Court regarding obtaining a holding date. | .20 | 70.00 |
| 2/17/23 | PKS | Message from and call with the Court's law clerk regarding obtaining a holding date (.2). Follow-up emails from and to the Court's law clerk regarding holding date (.1).  Emails from and to Stacy Lutkus regarding holding date matters (.2). | .50 | 175.00 |
| 2/17/23 | PKS | Review of various communications regarding approval of budget by various parties. | .20 | 70.00 |
| 2/17/23 | PKS | Review of proposed budget to be filed with extension notice. | .40 | 140.00 |
| 2/17/23 | PKS | Email from Tom Buck regarding waiting on one approval.  Follow-up call with Tom Buck regarding same. | .30 | 105.00 |
| 2/17/23 | PKS | Additional preparation and assembly of extension notice and communication to Tom Buck regarding formatting issues with respect to budget to be attached. | .60 | 210.00 |
| 2/17/23 | PKS | Emails from and to Stacy Lutkus regarding communications to the UST. | .20 | 70.00 |
| 2/17/23 | PKS | Review of re-formatted budget exhibit (.1), and assembled and finalized notice of extension (.1). Filed same (.1). | .30 | 105.00 |
| 2/23/23 | PKS | Communications from and to Gregg Steinman regarding amended exclusivity motion. | .10 | 35.00 |
| 2/23/23 | PKS | Email from and to Stacy Lutkus regarding budget matter. | .10 | 35.00 |
| 2/28/23 | PKS | Emails from and to Stacy Lutkus regarding entry of budget order and service. | .20 | 70.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                       March 20, 2023
13-  Financing and Cash Collateral                                Invoice # 164298

### TOTAL LEGAL SERVICES                                          $ 1,645.00

### SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 4.70 | 350.00 | 1,645.00 |
| **TOTALS** | **4.70** | | **$ 1,645.00** |

### TOTAL THIS INVOICE                                          $ 1,645.00

### BALANCE DUE THIS INVOICE                                    $ 1,645.00



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---|
| Invoice # | 164299 |
| Client # | 15207 |
| Matter # | 14 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:  General Litigation**

| | |
|---|---|
| Legal Services | $ 1,385.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,385.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207- Volunteer Energy Services, Inc. - DIP                                         March 20, 2023
14- General Litigation                                                            Invoice # 164299

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/06/23 | DMW | Microsoft Teams meeting with VESI management team, Tom Buck, Jasdev Singh and Aaron Firstenberger on documents and information needed regarding the Energy Cooperative claim against Columbia Gas | .30 | 150.00 |
| 2/06/23 | PKS | Email from Tom Buck and to David Whittaker regarding Eco Co-Op. | .10 | 35.00 |
| 2/08/23 | DMW | Review email from Aaron Firstenberger on Ohio Department of Taxation claim against Energy Cooperative on unpaid sales tax, prepare email in response, prepare email to David Warner, Tony DeGioia, Tom Buck, and Jasdev Singh discussing the sales tax claim against Energy Cooperative | .30 | 150.00 |
| 2/08/23 | DMW | Review email from Tom Buck with questions on the sales tax claim against Energy Cooperative, prepare email in response | .10 | 50.00 |
| 2/08/23 | DMW | Review email from Aaron Firstenberger on proposed method of dealing with sales tax claim against Energy Cooperative, prepare email in response | .10 | 50.00 |
| 2/09/23 | DMW | Review Energy Cooperative Operating Report for September 2022 through January 2023 and related Fee Application by counsel for Energy Cooperative in its Judicial Dissolution. | .30 | 150.00 |
| 2/09/23 | DMW | Prepare email to David Warner, Tony Digoia, Tom Buck, and Jasdev Singh sending Energy Cooperative Operating Report for September 2022 through January 2023 and related Fee Application by counsel for Energy Cooperative in its Judicial Dissolution and discussing these pleadings | .20 | 100.00 |
| 2/09/23 | DMW | Prepare email to David Warner, Tony Digoia, Tom Buck and Jasdev Singh following up on suggested response to attorney for Energy Cooperative on sales tax owed by Energy Cooperative | .10 | 50.00 |
| 2/09/23 | DMW | Review emails from Tom Buck on Energy Cooperative Operating Report and Counsel Fee Application and on communications with counsel for Energy Cooperative on sales tax matters | .10 | 50.00 |
| 2/14/23 | DMW | Review email from Tom Buck on procedure for review and payment of the Ohio Department of Taxation claim against Energy Cooperative, prepare email to attorney for Energy Cooperative suggesting this procedure, prepare email to Tom Buck, David Warner, Tony DiGoia, Darren Azman, and Gregg Steinman following up on these communications | .30 | 150.00 |
| 2/14/23 | DMW | Review email from David Warner on Ohio Department of Taxation claim against Energy Cooperative, prepare email in response | .10 | 50.00 |

**ISAAC WILES**

| | |
|---|---|
| 15207- Volunteer Energy Services, Inc. - DIP | March 20, 2023 |
| 14- General Litigation | Invoice # 164299 |

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/23 | DMW | Review email from Tom Buck on follow up with attorney for Energy Cooperative on pending matters in the Energy Cooperative Judicial Dissolution, prepare email to attorney for Energy Cooperative requesting information on the pending matters | .10 | 50.00 |
| 2/15/23 | DMW | Review email from attorney for Energy Cooperative approving the procedures for review and payment of the Ohio Department of Taxation claim against Energy Cooperative, prepare email in response, prepare email to David Warner, John Einstein, Tom Buck, and Jasdev Singh providing the response by the attorney for Energy Cooperative | .10 | 50.00 |
| 2/17/23 | DMW | Microsoft Teams meeting with attorney for Energy Cooperative, Tom Buck, Jasdev Singh and David Warner on Ohio Sales Tax Claim against Energy Cooperative and other administrative matters in the Energy Cooperative Judicial Dissolution | .30 | 150.00 |
| 2/20/23 | DMW | Review email from attorney for Energy Cooperative on Ohio Department of Taxation sales tax claim against Energy Cooperative, prepare email in response | .10 | 50.00 |
| 2/22/23 | DMW | Review email from attorney for Energy Cooperative on proposed settlement of Energy Cooperative claims against DEO, prepare email in response | .10 | 50.00 |
| 2/22/23 | DMW | Review emails from Tom Buck and attorney for Energy Cooperative on settlement proposal for the Energy Cooperative claim against DEO | .10 | 50.00 |

**TOTAL LEGAL SERVICES**      **$ 1,385.00**

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| Stovall, Philip K. | .10 | 350.00 | 35.00 |
| Whittaker, David M. | 2.70 | 500.00 | 1,350.00 |
| **TOTALS** | **2.80** | | **$ 1,385.00** |

**TOTAL THIS INVOICE**      **$ 1,385.00**

**BALANCE DUE THIS INVOICE**      **$ 1,385.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---:|
| Invoice # | 164300 |
| Client # | 15207 |
| Matter # | 17 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:  Plan and Disclosure Statement**

| | |
|---|---:|
| Legal Services | $ 2,905.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,905.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP
17-  Plan and Disclosure Statement

March 20, 2023
Invoice # 164300

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/01/23 | PKS | Communications from and to Gregg Steinman, and to and from Tom Buck, regarding rescheduled disclosure statement hearing. | .30 | 105.00 |
| 2/01/23 | PKS | Detailed review and analysis regarding disclosure statement service requirements, and creation of table for Epiq of service and other notice requirements (1.0).  Emails to and from Gregg Steinman regarding same (.2).  Emails to and from Epiq team regarding same (.2). | 1.40 | 490.00 |
| 2/01/23 | PKS | Follow-up emails from and to Epiq team regarding service matters. | .10 | 35.00 |
| 2/02/23 | PKS | Email from Epiq team regarding proof for publishing and review of proof compared to order (.3).  Response email approving proof (.1). | .40 | 140.00 |
| 2/14/23 | PKS | Receipt and review of CNO from Cathy Greer regarding exclusivity motion (.2). Review of Code / Rules regarding solicitation and timing (.3). Email to Gregg Steinman regarding CNO and deadline being too short (.2). | .70 | 245.00 |
| 2/15/23 | PKS | Receipt and review of email and documents from Epiq regarding redacted certificate of service issues, and review of order regarding redactions (.4). Email to Epiq regarding process for filing redacted certificate of service (.2). | .60 | 210.00 |
| 2/23/23 | PKS | Drafted amended exclusivity motion and proposed order (3.5).  Email to Gregg Steinman regarding same and explaining basis for extension date chosen (.2). | 3.70 | 1,295.00 |
| 2/24/23 | PKS | Final review and revisions to amended exclusivity motion (.5).  Finalized and filed same (.1). | .60 | 210.00 |
| 2/24/23 | PKS | Drafted notice of hearing for amended exclusivity motion (.3), and filed same with the Court (.1). | .40 | 140.00 |
| 2/24/23 | PKS | Communications from and to Gregg Steinman regarding amended exclusivity motion. | .10 | 35.00 |

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                         March 20, 2023
17-  Plan and Disclosure Statement                                    Invoice # 164300

**TOTAL LEGAL SERVICES**                            **$ 2,905.00**

**SUMMARY OF LEGAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Stovall, Philip K. | 8.30 | 350.00 | 2,905.00 |
| **TOTALS** | **8.30** | | **$ 2,905.00** |

**TOTAL THIS INVOICE**                            **$ 2,905.00**

**BALANCE DUE THIS INVOICE**                       **$ 2,905.00**



Isaac Wiles & Burkholder, LLC
2 Miranova Place, Suite 700
Columbus, Ohio 43215
614.221.2121

www.isaacwiles.com

March 20, 2023

Volunteer Energy Services, Inc.
John L. Einstein, IV, Esq.
790 Windmiller Drive
Pickerington, OH  43147

| | |
|---|---:|
| Invoice # | 164301 |
| Client # | 15207 |
| Matter # | 20 |
| Billing Attorney | DMW |

## INVOICE SUMMARY

For professional services rendered through February 28, 2023:

**RE:   Reporting**

| | |
|---|---:|
| Legal Services | $ 100.00 |
| Total Disbursements | $ .00 |
| **TOTAL THIS INVOICE** | **$ 100.00** |

**Please remit this page with payment. To pay online:   www.isaacwiles.com/payhere**

**ISAAC WILES**

15207-  Volunteer Energy Services, Inc. - DIP                     March 20, 2023
20-  Reporting                                                    Invoice # 164301

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/21/23 | DMW | Review January 2023 Monthly Operating Report and Exhibits | .10 | 50.00 |
| 2/21/23 | DMW | File January 2023 Monthly Operating Report and Exhibits | .10 | 50.00 |

### TOTAL LEGAL SERVICES $ 100.00

## SUMMARY OF LEGAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Whittaker, David M. | .20 | 500.00 | 100.00 |
| **TOTALS** | **.20** | | **$ 100.00** |

### TOTAL THIS INVOICE $ 100.00

### BALANCE DUE THIS INVOICE $ 100.00

## **Exhibit D**

## **Summary of Expenses Incurred**

| EXPENSES | AMOUNTS |
|---|---|
| Courier Expense | $0.00 |
| Court Fees | $0.00 |
| Overnight Delivery | $0.00 |
| Computerized Research | $0.00 |
| Copying | $1,269.00 |
| Photocopy Expense (Outside Vendor) | $0.00 |
| Parking | $16.00 |
| Postage | $0.00 |
| Postage Expense (Outside Vendor) | $0.00 |
| Facilities Charges | $0.00 |
| Meal Expenses | $0.00 |
| Teleconferencing | $0.00 |
| Overtime | $0.00 |
| Transcript Request | $0.00 |
| TOTAL: | $1,285.00 |