# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 22-50804 |
| VOLUNTEER ENERGY SERVICES, INC., | ) |
| | ) Judge C. Kathryn Preston |
| Debtor[1]. | ) |
| | ) **Hearing Date:  October 26, 2023 at 9:30 a.m. Eastern Time** |
| | ) |
| | ) |
| | ) **Objection Deadline:  October 19, 2023** |

**SUMMARY OF FOURTH INTERIM AND FINAL FEE APPLICATION OF HAHN
LOESER & PARKS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE INTERIM
PERIOD FROM JANUARY 1, 2023 THROUGH AND INCLUDING AUGUST 17, 2023
AND THE FINAL APPLICATION PERIOD FROM APRIL 5, 2022 THROUGH AND
INCLUDING AUGUST 17, 2023**

| *General Information:* | |
|---|---|
| Name of Applicant: | Hahn Loeser & Parks LLP |
| Name of Client: | Official Committee of Unsecured Creditors |
| Petition Date: | March 25, 2022 |
| Retention Date: | April 5, 2022 |
| Date of Order Approving Employment: | Retention Order Entered on June 6, 2022 effective as of April 5, 2022 [Doc. 332] |
| Prior Applications Time Period Covered by This Application on a Final Basis: | April 5, 2022 through and including August 17, 2023 |

---

[1] The last four digits of the Debtor's federal tax identification are (2693), and the address of the Debtor's corporate headquarters was 790 Windmiller Drive, Pickerington, Ohio 43147.

| Summary of Fees and Expenses Requested in This Application (Fourth Application Period) | |
|---|---|
| Time Period Covered by This Application Not Previously Covered by Prior Applications: | January 1, 2023 through and including August 17, 2023 |
| Amount of Fees Requested as Actual, Reasonable, and Necessary for the Fourth Application Period: | $64,687.50 |
| Amount of Expense Reimbursement Requested as Actual, Reasonable, and Necessary for the Fourth Application Period: | $88.50 |
| Total Fees and Expenses Requested for the Fourth Application Period: | $64,776.00 |

| Total Fees and Expenses Allowed Pursuant to Prior Applications (First Application through Third Application) | |
|---|---|
| Total Allowed Fees to Date: | $285,502.50 |
| Total Allowed Fees Paid to Date: | $285,502.50 |
| Total Allowed Expenses to Date: | $1,034.89 |
| Total Allowed Expenses Paid to Date: | $1,034.89 |
| Total Allowed Fees and Expenses Paid to Date: | $286,537.39 |
| Total Allowed Fees to be Paid: | $0.00 |
| Total Allowed Expenses to be Paid: | $0.00 |

| Fees and Expenses Paid Pursuant to Monthly Statements (Fourth Application Period) | |
|---|---|
| Fees Sought for this Fourth Interim Application Period Already Paid Pursuant to Case Management Order But Not Yet Allowed (90% of Fees): | $27,491.85 |
| Expenses Sought for this Fourth Interim Application Period Already Paid Pursuant to Case Management Order But Not Yet Allowed (100% of Expenses): | $66.00 |
| Total Fees and Expenses Sought for this Fourth Interim Application Period Already Paid Pursuant to Case Management Order But Not Yet Allowed: | $27,557.85 |
| Total Fees and Expenses Sought for this Fourth Interim Application Period Not Yet Paid: | $37,218.15 |
| Summary of Rates and Other Related Information (Fourth Application Period and Final Application Period) | |
| Blended Rate in This Application for All Attorneys for Fourth Application Period: | $437.20 |
| Blended Rate in This Application for All Timekeepers for Fourth Application Period: | $330.04 |
| Blended Rate in This Application for All Attorneys for Final Application Period: | $460.11 |
| Blended Rate in This Application for All Timekeepers for Final Application Period: | $385.51 |
| Number of Professionals Included in Fourth Application Period: | 7 |
| If Applicable, Number of Professionals in Fourth Application Period not Included in Staffing Plan Approved by Client: | 0 |
| If Applicable, Difference Between Fees Budgeted and Compensation Sought for Fourth Application Period: | Compensation sought is under Fees budgeted |

| | |
|---|---|
| Number of Professionals Billing Fewer than 15 Hours to the Case During Fourth Application Period: | 5 |
| Are any Rates Higher than those Approved or Disclosed at Retention?  If yes, Calculate and Disclose the Total Compensation Sought in Fourth Application Period Using the Rates Originally Disclosed in the Retention Application: | Yes.  Hahn Loeser implemented a standard increase in its hourly rates effective January 1, 2023[1] |
| **Summary of Fees and Expenses Sought in This Application (Final Application Period)** | |
| Amount of Fees Requested as Actual, Reasonable, and Necessary for the Final Application Period: | $360,183.50 billed<br><br>(less fee reductions agreed upon with the UST and Court in the amount of $9,993.50)<br><br>$350,190.00 actual fees requested |
| Amount of Expense Reimbursement Requested as Actual, Reasonable, and Necessary for the Final Application Period: | $1,123.39 |
| Total Fees and Expenses Requested for the Final Application Period: | $351,313.39 |
| **Total Fees Remaining Unpaid:**<br>**Total Expenses Remaining Unpaid:** | $37,195.65<br>$22.50 |
| Increases in Rates since Date of Retention: | 1 |
| Number of Professionals Billing Fewer than 15 Hours to the Case During Final Application Period: | 4 |
| Number of Professionals Included in Final Application Period: | 12 |
| **This is an Interim and Final Application** | Yes |

---

[1] On January 30, 2023, Hahn Loeser filed Notice of Change in Hourly Rates of Hahn Loeser & Parks LLP [Dkt. No. 667].

## Summary of Prior Applications (First Through Third)

### First Interim Application

| Monthly Statement | | | Requested[1] | |
|---|---|---|---|---|
| Date Filed and Dkt. No. | Period Covered | Objection Deadline | Fees (100%) | Expenses (100%) |
| 7/18/2022 Dkt. No. 401 | 4/5/22 – 4/30/22 | 7/28/2022 | $100,961.50 | $0.00 |
| 7/18/2022 Dkt. No. 402 | 5/1/22 – 5/31/22 | 7/28/2022 | $38,151.50 | $308.64 |
| 7/18/2022 Dkt. No. 403 | 6/1/22 – 6/30/22 | 7/28/2022 | $41,010.50 | $0.00 |
| TOTALS | | | $180,123.50 | $308.64 |

| Period | Amount of Fees Requested in the Application | Amount of Expenses Requested in the Application | Agreed Reduction in Fees | Agreed Reduction in Expenses | Amount of Fees Paid | Amount of Expenses Reimbursed | Total Amount Paid Pursuant to Interim Order [Dkt. No. 507] |
|---|---|---|---|---|---|---|---|
| 4/5/2022 – 6/30/2022 | $180,123.50 | $308.64 | $1,855.50 | $0.00 | $178,268.00 | $308.64 | $178,576.64 |

[1] The fees and expenses in this summary represent the actual amounts set forth in each of Hahn Loeser's filed monthly fee statements.  Pursuant to the Case Management Order, among other things, the Debtors are authorized to:  (i) remit payment of 90% of professional fees requested and 100% of expenses incurred in a monthly fee statement after expiration of the 10-day period, and (ii) remit payment of the unpaid balance of all requested fees and expenses upon entry of an interim order approving the fees and expenses requested.

14610377.v1

**Second Interim Application**

| Monthly Statement | | | Requested[2] | |
|---|---|---|---|---|
| **Date Filed and Dkt. No.** | **Period Covered** | **Objection Deadline** | **Fees (100%)** | **Expenses (100%)** |
| 9/21/2022<br><br>Dkt. No. 482 | 7/1/22 – 7/31/22 | 10/3/2022 | $25,046.50 | $0.00 |
| 9/21/2022<br><br>Dkt. No. 483 | 8/1/22 – 8/31/22 | 10/3/2022 | $19,734.00 | $22.50 |
| 11/17/2022<br><br>Dkt. No. 562 | 9/1/22 – 9/30/22 | 11/28/2022 | $27,835.00 | $59.25 |
| **TOTAL** | | | **$72,615.50** | **$81.75** |

| Period | Amount of Fees Requested in the Application | Amount of Expenses Requested in the Application | Agreed Reduction in Fees | Agreed Reduction in Expenses | Amount of Fees Paid | Amount of Expenses Reimbursed | Total Amount Paid Pursuant to Interim Order [Dkt. No. 683] |
|---|---|---|---|---|---|---|---|
| **7/1/2022 – 9/30/2022** | **$72,615.50** | **$81.75** | **$5,971.50** | **$0.00** | **$66,644.00** | **$81.75** | **$66,725.75** |

---

[2] The fees and expenses in this summary represent the actual amounts set forth in each of Hahn Loeser's filed monthly fee statements.  Pursuant to the Case Management Order, among other things, the Debtors are authorized to:  (i) remit payment of 90% of professional fees requested and 100% of expenses incurred in a monthly fee statement after expiration of the 10-day period, and (ii) remit payment of the unpaid balance of all requested fees and expenses upon entry of an interim order approving the fees and expenses requested.

**Third Interim Application**

| Monthly Statement | | | Requested[3] | |
|---|---|---|---|---|
| Date Filed and Dkt. No. | Period Covered | Objection Deadline | Fees (100%) | Expenses (100%) |
| 11/17//2022 Dkt. No. 563 | 10/1/22 – 10/31/22 | 11/28/2022 | $11,181.50 | $0.00 |
| 1/3/2023 Dkt. No. 620 | 11/1/22 – 11/30/22 | 1/13/2023 | $18,566.00 | $644.50 |
| 3/29/2023 Dkt. No. 738 | 12/1/22 – 12/31/22 | 4/10/2023 | $13,009.50 | $0.00 |
| TOTAL | | | $42,757.00 | $644.50 |

| Period | Amount of Fees Requested in the Application | Amount of Expenses Requested in the Application | Agreed Reduction in Fees | Agreed Reduction in Expenses | Amount of Fees to be Paid | Amount of Expenses to be Reimbursed | Amount Paid Pursuant to Interim Order [Dkt. No. 2938] |
|---|---|---|---|---|---|---|---|
| 10/1/2022 – 12/31/2022 | $42,757.00 | $644.50 | $2,166.50 | $0.00 | $40,590.50 | $644.50 | $41,235.00 |

---

[3] The fees and expenses in this summary represent the actual amounts set forth in each of Hahn Loeser's filed monthly fee statements.  Pursuant to the Case Management Order, among other things, the Debtors are authorized to:  (i) remit payment of 90% of professional fees requested and 100% of expenses incurred in a monthly fee statement after expiration of the 10-day period, and (ii) remit payment of the unpaid balance of all requested fees and expenses upon entry of an interim order approving the fees and expenses requested.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 22-50804 |
| VOLUNTEER ENERGY SERVICES, INC., | ) |  |
|  | ) | Judge C. Kathryn Preston |
| Debtor[1]. | ) |  |
|  | ) |  |

**FOURTH INTERIM AND FINAL FEE APPLICATION OF HAHN LOESER & PARKS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE INTERIM PERIOD FROM JANUARY 1, 2023 THROUGH AND INCLUDING AUGUST 17, 2023 AND THE FINAL APPLICATION PERIOD FROM APRIL 5, 2022 THROUGH AND INCLUDING AUGUST 17, 2023**

Hahn Loeser & Parks LLP ("***Hahn Loeser***"), counsel to the Official Committee of Unsecured Creditors (the "***Committee***") of Volunteer Energy Services, Inc. ("the "***Debtor***"), hereby submits its fourth interim and final application (the "***Final Application***"), pursuant to sections 330(a) and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "***Bankruptcy Code***"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (as amended, the "***Bankruptcy Rules***"), Rule 2016-1 of the Local Bankruptcy Rules, Forms and Procedures for the United States Bankruptcy Court for the Southern District of Ohio (as amended, the "***Local Rules***"), the *Order Granting Application of the Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. for an Order Authorizing it to Employ Hahn Loeser & Parks LLP as Counsel Effective as of April 5, 2022*, dated June 6, 2022 [Dkt. No. 332] (the "***Retention Order***"), the *Order Setting Omnibus Hearings and Amending Case Management Procedures* [Dkt. No. 320] (the "***Case Management Order***"), the *General Order 30-4* of the United States

---

[1] The last four digits of the Debtor's federal tax identification are (2693), and the former address of the Debtor's corporate headquarters was 790 Windmiller Drive, Pickerington, Ohio 43147.

14610377.v1

Bankruptcy Court for the Southern District of Ohio, dated February 24, 2021  (the "***General***

***Order***"), and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases Effective*

*November 1, 2013* (the "***UST Guidelines***"), for (a) allowance of compensation for professional

services rendered by Hahn Loeser for the Period from January 1, 2023 through and including

August 17, 2023 (the "***Fourth Application Period***"); (b) reimbursement of its actual and necessary

expenses during the Fourth Application Period; and (c) final allowance of compensation for

professional services rendered by Hahn Loeser and reimbursement of actual and necessary

expenses incurred for the period from April 5, 2022 through and including August 17, 2023 (the

"***Final Application Period***").  In support of this Final Application, Hahn Loeser, respectfully states

as follows:

## Relief Requested

By this Final Application, and in conjunction with the Case Management Order, Hahn

Loeser requests approval of its fees and expenses relating to professional services provided to the

Committee during the Final Application Period during the entirety of the Chapter 11 Case,

including approval of fees for services rendered and expenses incurred during the Fourth

Application Period, for which interim approval has not yet been received.  In support of this Final

Application, Hahn Loeser submits the declaration of Christopher B. Wick, a partner at Hahn

Loeser, which is attached hereto as **Exhibit A** and is incorporated herein by reference.

## Jurisdiction and Venue

1.      The Court has jurisdiction over this Final Application under 28 U.S.C. § 1334.

Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core

proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      The authority for the relief requested herein is set forth in sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Bankruptcy Rule 2016-1.

**Background and Status of the Chapter 11 Case**

3.      On March 25, 2022 (the "***Petition Date***"), the Debtor filed its voluntary petition for relief under chapter 11 of the Bankruptcy Code (the "***Chapter 11 Case***") [Dkt. No. 1].

4.      The Debtor continued to manage and operate its business as a debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code, through and including August 17, 2023, the effective date of the *Third Amended Chapter 11 Plan of Liquidation of Volunteer Energy Services, Inc* (as amended, modified, or supplemented, the "***Plan***") .

5.      No trustee or examiner was appointed in the Chapter 11 Case.

6.      On July 27, 2023 the Court entered an order [Dkt. No. 891] confirming the effective date of the Plan.  The effective date of the Plan occurred on August 17, 2023 [Dkt. No. 916].

**The Committee's Retention of Hahn Loeser**

7.      On April 1, 2022, the United States Trustee (the "***UST***") appointed the Committee in the Chapter 11 Case.  The following unsecured creditors were appointed to the Committee: Sequent Energy Management LLC; Eco-Energy Natural Gas, LLC; Snyder Brothers;  Trebel LLC; and Adam N. Girard f/k/a EGC Ltd. [Dkt. No. 83] (collectively, the "***Committee Members***").

8.      Heather Paxton of Eco-Energy Natural Gas, LLC was initially identified as the Authorized Committee Member for the Committee.  Mrs. Paxton resigned from Eco-Energy Natural Gas, LLC on October 28, 2022 and was replaced by Paul Woolard.

9.      On May 6, 2022, the Committee filed its *Application of the Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. for an Order Authorizing it to Employ Hahn Loeser & Parks LLP as Counsel Effective as of April 5, 2022* [Dkt. No. 263], (the "***Retention Application***").  The Retention Order approving Hahn Loeser's employment was entered June 6,

2022, effective as of April 5, 2022.  The Retention Order provides that Hahn Loeser will be compensated on an hourly basis for services rendered to the Committee and reimbursed for actual and necessary out-of-pocket expenses.

10. Among the services that Hahn Loeser may provide include, without limitation:

a) advise the Committee concerning its rights, powers, and duties under section 1103 of the Bankruptcy Code and advise the Committee concerning the administration of the Debtor's Chapter 11 Case;

b) advise the Committee concerning any efforts by the Debtor or other parties to collect and to recover property for the benefit of the Debtor's estate;

c) to advise the Committee concerning any post-petition lending Debtor has sought, or may choose to seek during Debtor's chapter 11 case;

d) counsel the Committee in connection with the formulation and/or negotiation and confirmation of a plan or liquidating plan of reorganization and related documents;

e) review the nature, validity, and priority of liens asserted against the Debtor's property and advise the Committee concerning the enforceability of such liens;

f) consult with other of the Committee's professionals about matters present in this Chapter 11 Case;

g) advise and assist the Committee in connection with any potential disposition of property of Debtor's estate;

h) prepare on behalf of the Committee all necessary and appropriate applications, motions, notices, draft orders, and other pleadings, and review all financial and other reports filed in this Chapter 11 Case;

i) advise the Committee concerning, and prepare responses to, applications, motions, notices, and other pleadings and papers that may filed in this Chapter 11 Case;

j) advise the Committee concerning proposed executory contract and unexpired lease assumptions, assignments, and rejections;

k) assist the Committee in claims analysis and resolution matters;

l) commence and conduct any and all litigation necessary or appropriate to assert rights on behalf of the Committee, or otherwise further the goals of the Committee in this Chapter 11 Case; and

m)    perform all other legal services for and on behalf of the Committee that may be necessary or appropriate to assist the Committee in satisfying its duties under section 1103 of the Bankruptcy Code.

11.    The fees earned and the expenses incurred by Hahn Loeser in connection with the above activities are the subject of this Final Application.

12.    Hahn Loeser maintains computerized records of the time expended to render the professional services required by the Committee.  For the convenience of the Court and all parties in interest, attached hereto as **__Exhibit B__** are copies of Hahn Loeser's invoices with itemized time records along with a summary of fees incurred and hours expended during the Fourth Application Period and during the Final Application Period, setting forth the following information:

Summary of fees incurred by subject matter category (each a "**__Matter Category__**") containing:

➢    the matter number and matter description;

➢    the hours budgeted and fees budgeted; and

➢    the hours billed and the fees sought.

Summary of fees incurred by professional containing:

➢    the name and title of each attorney and paraprofessional for whose work on the Chapter 11 Case compensation is sought;

➢    each attorney's year of bar admission and the area of practice concentration;

➢    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fourth Application Period and the Final Application Period; and

➢    the hourly billing rate for each attorney and each paraprofessional during the Fourth Application Period and the Final Application Period.[2]

---

[2]    The amount of fees incurred by each professional and paraprofessional does not necessarily equal the number of hours worked by the respective professional or paraprofessionals multiplied by their hourly rate.  This is due to certain hours worked being ascribed a non-chargeable status, resulting in no corresponding fees.

13.    Hahn Loeser maintains a record of expenses incurred in the rendition of the professional services required by the Committee and for which reimbursement is sought.  For the convenience of the Court and all parties in interest, attached hereto as **Exhibit C** is a summary of the total amount of expense reimbursement for the Fourth Application Period and for the Final Application Period with respect to each expense category for which Hahn Loeser is seeking reimbursement.

## Case Management Order Payments

14.    Subject to application to this Court, the Retention Order authorizes Hahn Loeser to be compensated for its services and reimbursed for its reasonable and necessary expenses in accordance with the ordinary and customary rates in effect on the date the services are rendered or expenses incurred.

15.    On May 31, 2022, the Court entered the Case Management Order, which permits the professionals to file monthly fee statements (the "***Monthly Statements***") and authorizes the Debtor to make interim payments to professionals in an amount equal to 90% of the professional's monthly fees and 100% of the professional's monthly expenses after the 10-day objection period has passed.  In addition, pursuant to the Case Management Order:

> Each professional shall file an application for interim or final approval of allowance of compensation and reimbursement of expenses pursuant to Bankruptcy Code sections 330 and 331, including compensation previously paid by the Debtor on the basis of a Monthly Statement, every 120 days, unless the Court orders a different frequency.  The first fee application shall be 120 days from the Petition Date.

*See* Case Management Order, ¶ 62.

16.    On July 25, 2022, Hahn Loeser filed the *First Interim Fee Application of Hahn Loeser & Parks LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period April 5, 2022 Through and Including June 30, 2022* [Dkt. No. 418] (the "***First Interim***

*Application*").  In response to informal objections the UST raised, Hahn Loeser voluntarily agreed

to reduce its fees by $1,855.50.  The Court entered an Agreed Order approving the First Interim

Application on September 26, 2022 [Dkt. No. 507].

        17.     On December 16, 2022, Hahn Loeser filed the *Second Interim Fee Application of*

*Hahn Loeser & Parks LLP for Allowance of Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors*

*for the Period July 1, 2022 Through and Including September 30, 2022* [Dkt. No. 601] (the

"***Second Interim Application***").  In response to the Court's objections, Hahn Loeser voluntarily

agreed to reduce its fees by $4,644.00 in a supplement to the Second Interim Application (the

"***Supplement***") filed on January 30, 2023 [Dkt. No. 666].  The Court identified additional charges

that were not contained in the Supplement that were likewise non-compensable.  The sum of the

additional non-compensable charges in the amount of $1,327.50.  The Court entered an Order

granting the Second Interim Application on February 17, 2023 [Dkt. No. 683].

        18.     On April 14, 2023, Hahn Loeser filed the *Third Interim Fee Application of Hahn*

*Loeser & Parks LLP for Allowance of Compensation for Services Rendered and Reimbursement*

*of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period*

*October 1, 2022 Through and Including December 31, 2022* [Dkt. No. 765] ("***Third Interim***

***Application***").  In response to an informal objection the UST raised, Hahn Loeser voluntarily

agreed to reduce its fees by $1,725.00.  The Court entered an Order granting the Third Interim

Application on July 25, 2023 [Dkt. No. 888].

        19.     Hahn Loeser submitted Monthly Statements pursuant to the Case Management

Order for professional services rendered and expenses incurred during the Fourth Application

Period.  The following Monthly Statements have been filed with the Court:

| Monthly Statement | | | Requested[3] | | Approved | | Amount Currently Withheld | |
|---|---|---|---|---|---|---|---|---|
| Date Filed and Dkt. No. | Period Covered | Objection Deadline | Fees (100%) | Expenses (100%) | Fees (90%) | Expenses (100%) | Fees (10%) | Expenses |
| 3/30/2023 Dkt. No. 743 | 1/1/23 – 1/31/23 | 4/10/2023 | $15,971.50 | $0.00 | $14,374.35 | $0.00 | $1,597.15 | $0.00 |
| 3/30/2023 Dkt. No. 744 | 2/1/23 – 2/28/23 | 4/10/2023 | $1,765.00 | $43.50 | $1,588.50 | $43.50 | $176.50 | $0.00 |
| 4/14/23 Dkt. No. 764 | 3/1/23 – 3/31/23 | 4/24/2023 | $7,824.00 | $22.50 | $7,041.60 | $22.50 | $782.40 | $0.00 |
| 6/2/2023 Dkt. No. 827 | 4/1/23 – 4/30/23 | 6/12/2023 | $4,986.00 | $0.00 | $4,487.40 | $0.00 | $498.60 | $0.00 |
| 9/1/2023 Dkt. No. 927 | 5/1/23 – 5/31/23 | 9/11/2023 | $9,437.00 | $0.00 | N/A | N/A | N/A | N/A |
| 9/1/2023 Dkt. No. 928 | 6/1/23 – 6/30/23 | 9/11/2023 | $16,766.00 | $22.50 | N/A | N/A | N/A | N/A |
| 9/1/2023 Dkt. No. 930 | 7/1/23 – 7/31/23 | 9/11/2023 | $4,091.00 | $0.00 | N/A | N/A | N/A | N/A |
| 9/29/2023 Dkt. No. 950 | 8/1/23 – 8/17/23 | 10/9/23 | $3,847.00 | $0.00 | N/A | N/A | N/A | N/A |

20.     On March 30, 2023, Hahn Loeser filed the *Amended Tenth Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From January 1, 2023 Through and Including January 31, 2023* [Dkt. No. 743] (the "***Tenth Monthly Statement***").

---

[3] The fees and expenses in this summary represent the actual amounts set forth in each of Hahn Loeser's filed monthly fee statements. Pursuant to the Case Management Order, among other things, the Debtors are authorized to:  (i) remit payment of 90% of professional fees requested and 100% of expenses incurred in a monthly fee statement after expiration of the 10-day period, and (ii) remit payment of the unpaid balance of all requested fees and expenses upon entry of an interim order approving the fees and expenses requested.

Pursuant to the Tenth Monthly Statement, Hahn Loeser sought (i) interim approval of $15,971.50 in legal fees and $0.00 in expenses and (ii) payment of 90% of its requested fees (*i.e.*, $14,374.35). The period for notice parties to object to the Tenth Monthly Statement expired on April 10, 2023. Accordingly, Hahn Loeser has been paid $14,374.35 in fees and $0.00 in respect of the Tenth Monthly Statement.

21.     On March 30, 2023, Hahn Loeser filed the *Amended Eleventh Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From February 1, 2023 Through and Including February 28, 2023* [Dkt. No. 744] (the "***Eleventh Monthly Statement***").  Pursuant to the Eleventh Monthly Statement, Hahn Loeser sought (i) interim approval of $1,765.00 in legal fees and $43.50 in expenses and (ii) payment of 90% of its requested fees (*i.e.*, $1,588.50) and 100% of its requested expenses.  The period for notice parties to object to the Eleventh Monthly Statement expired on April 10, 2023.  Accordingly, Hahn Loeser has been paid $1,588.50 in fees and $43.50 in expenses in respect of the Eleventh Monthly Statement.

22.     On April 14, 2023, Hahn Loeser filed the *Twelfth Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From March 1, 2023 Through and Including March 31, 2023* [Dkt. No. 764] (the "***Twelfth Monthly Statement***"). Pursuant to the Twelfth Monthly Statement, Hahn Loeser sought (i) interim approval of $7,824.00 in legal fees and $22.50 in expense and (ii) payment of 90% of its requested fees (*i.e.*, $7,041.60). The period for notice parties to object to the Twelfth Monthly Statement expired on April 24, 2023. Hahn Loeser has been paid for the 90% of its requested fees and $0.00 in expenses in respect of the Twelfth Monthly Statement.

23.     On June 2, 2023, Hahn Loeser filed the *Thirteenth Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From April 1, 2023 Through and Including April 30, 2023* [Dkt. No. 827] (the "***Thirteenth Monthly Statement***"). Pursuant to the Thirteenth Monthly Statement, Hahn Loeser sought (i) interim approval of $4,986.00 in legal fees and $0.00 in expense and (ii) payment of 90% of its requested fees (*i.e.*, $4,487.40).  The period for notice parties to object to the Thirteenth Monthly Statement expired on June 12, 2023.  Hahn Loeser has been paid for the 90% of its requested fees and $0.00 in expenses in respect of the Thirteenth Monthly Statement.

24.     On September 1, 2023, Hahn Loeser filed the *Fourteenth Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From May 1, 2023 Through and Including May 31, 2023* [Dkt. 927] (the "***Fourteenth Monthly Statement***". Pursuant to the Fourteenth Monthly Statement, Hahn Loeser sought (i) interim approval of $9,437.00 in legal fees and $0.00 in expenses and (ii) payment of 90% of its requested fees (*i.e.*, $8,493.30).  The period for notice parties to object to the Fourteenth Monthly Statement expired on September 11, 2023.  Hahn Loeser has not been paid for the 90% of its requested fees and $0.00 in expenses in respect of the Fourteenth Monthly Statement.

25.     On September 1, 2023, Hahn Loeser filed the *Fifteenth Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From June 1, 2023 Through and Including June 30, 2023* [Dkt. 928] (the "***Fifteenth Monthly Statement***". Pursuant to the Fifteenth Monthly Statement, Hahn Loeser sought (i) interim approval of $16,766.00 in legal fees and $22.50 in expenses and (ii) payment of 90% of its requested fees (*i.e.*,

$15,089.40).  The period for notice parties to object to the Fifteenth Monthly Statement expired on September 11, 2023.  Hahn Loeser has not been paid for the 90% of its requested fees and $22.50 in expenses in respect of the Fifteenth Monthly Statement.

26.     On September 1, 2023, Hahn Loeser filed the *Sixteenth Monthly Fee Statement of Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From July 1, 2023 Through and Including July 31, 2023* [Dkt. 930] (the "***Sixteenth Monthly Statement***". Pursuant to the Sixteenth Monthly Statement, Hahn Loeser sought (i) interim approval of $4,091.00 in legal fees and $0.00 in expenses and (ii) payment of 90% of its requested fees (*i.e.,* $3,681.90).  The period for notice parties to object to the Sixteenth Monthly Statement expired  on September 11, 2023.  Hahn Loeser has not been paid for the 90% of its requested fees and $0.00 in expenses in respect of the Sixteenth Monthly Statement.

27.     On September 29, 2023, Hahn Loeser filed the *Seventeenth Monthly Fee Statement of  Hahn Loeser & Parks LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors From August 1, 2023 Through and Including August 17, 2023* [Dkt. 950] (the "***Seventeenth Monthly Statement***". Pursuant to the Seventeenth Monthly Statement, Hahn Loeser sought (i) interim approval of $3,847.00 in legal fees and $0.00 in expenses and (ii) payment of 90% of its requested fees (*i.e.,* $3,462.30).  The period for notice parties to object to the Seventeenth Monthly Statement expires on October 10, 2023.  Hahn Loeser has not been paid for the 90% of its requested fees and $0.00 in expenses in respect of the Seventeenth Monthly Statement.

28.     Hahn Loeser conducted an internal review of fees and expenses prior to filing each Monthly Statement for the Fourth Application Period and determined to voluntarily write off 56.40 hours for a total reduction in the aggregate amount of $21,909.00 (*i.e.*, approximately 33.86% of

the total fees incurred during the Fourth Application Period).  For the Final Application Period, Hahn Loeser voluntarily wrote off 94.10 hours for a total reduction in the aggregate amount of $21,909.00 (*i.e.*, approximately 33.86% of the total fees incurred during the Final Application Period)..

29.     In total, Hahn Loeser submitted Monthly Statements during the Fourth Application Period for fees of $64,687.50 (the "***Interim Fees***") and expenses of $88.50 (the "***Interim Expenses***").  As of the date of this Final Application, pursuant to the Case Management Order, Hahn Loeser has received payment of the Interim Fees in the Amount of $27,491.85 and reimbursement of Interim Expenses in the amount of $66.00 for the Fourth Application Period.

30.     In total, Hahn Loeser submitted Monthly Statements during the Final Application Period for fees of $350,190.00 [*i.e.*, $360,183.50 less fee reductions agreed upon with the UST and Court of $9,993.50] ("***Final Fees***") and expenses of $1,123.39  [*i.e.*, $1,123.39 less expense reductions agreed upon with the UST and Court of $0.00 (the "***Final Expenses***").  As of the date of this Final Application, pursuant to the Case Management Order, Hahn Loeser has received payment of Final Fees in the amount of $312,994.35 and Final Expenses in the amount of $1,100.89 for the Final Application Period.  The unpaid balance due Hahn Loeser for the Final Application Period for Final Fees is $37,195.65 and Final Expenses in the amount of $22.50.

31.     Hahn Loeser did not receive a retainer for services to be rendered on behalf of the Committee.

32.     Hahn Loeser has not received any objection (formal or informal) from any interested parties, including without limitation the Committee or any of its members, to any of the Monthly Statements.

33.     The Debtor was the source of all payments previously received by Hahn Loeser in connection with this Chapter 11 Case, and Hahn Loeser has not received any promises of payment for services rendered or to be rendered in this Chapter 11 Case from any other source.

**No Fee Sharing/Disinterestedness of Hahn Loeser**

34.     Except for fees received pursuant to the Case Management Order, Hahn Loeser neither has received nor has been promised any payments for services rendered or to be rendered in any capacity whatsoever in connection with the Chapter 11 Case.  Hahn Loeser has not entered into any agreement, express or implied, with any party-in-interest, including any creditor or any representative of any creditor, or with any attorney for such party-in-interest, for the purpose of fixing the fees or other compensation to be paid to any party-in-interest or to any attorney for any party-in-interest for services rendered in connection with the Chapter 11 Case from the assets of the estate.

35.     To the best of the Committee's knowledge, and as disclosed in the Retention Application and its accompanying Declaration of Christopher B. Wick (the "***Wick Declaration***"), (a) Hahn Loeser is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code, and does not hold or represent any interest adverse to the Debtor's estate; and (b) Hahn Loeser has no connection to the Debtor, its creditors, the UST, or any other party, or their respective attorneys or accountants (based on its investigation of its client lists as of the date of the Retention Application) and does not hold or represent any other known or reasonably ascertainable interest adverse to the Committee upon which it has been engaged.

36.     As set forth in the Wick Declaration, Hahn Loeser has represented certain creditors of the Debtor from time to time.  To the best of the Committee's knowledge, any such representation, other than as identified in the Wick Declaration, is wholly unrelated to the

Committee or the Debtor.  Hahn Loeser will update its disclosures as appropriate if Hahn Loeser becomes aware of relevant and material new information.

37.    Hahn Loeser has performed the services for which it is seeking compensation on behalf of the Committee.

**Fees and Expenses Incurred During the Application Period**

**A.    Customary Billing Disclosures**

38.    Hahn Loeser's hourly rates in the Chapter 11 Case are consistent with the rates charged by Hahn Loeser to its non-bankruptcy clients.  These rates are similar to the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive legal market.  Pursuant to the UST Guidelines, attached hereto as **Exhibit D** is a summary of blended hourly rates for timekeepers who billed time to the Committee during the Application Period and a comparison to blended hourly rates on other non-bankruptcy matters for all Hahn Loeser's offices for the period January 1, 2022 through and including December 31, 2022.

**B.    Fees and Expenses**

39.    Hahn Loeser maintains computerized records of the time expended to render the professional services required by the Committee.  Hahn Loeser's computerized records of time for professional services, showing the name of the professional or paraprofessional, the date on which the services were rendered, a description of the services rendered and the amount of time spent in performing such services, are attached to the individual Monthly Fee Statements.  A summary of the total fees incurred and hours billed during the Fourth Application Period and during the Final Application Period are set forth on **Exhibit B**.  Hahn Loeser's records of expenses identifying the date on which the expense was incurred, a description of the expenses, and the amount of the expense are itemized on the Monthly Fee Statements.  A summary of Hahn Loeser's records of

expenses incurred in the rendition of the professional services for the Fourth Application and for

the Final Application Period are attached hereto as **Exhibit C**.

## Summary of Legal Services Rendered During the Fourth Application Period and the Final Application Period

40.     Below is a summary, by Matter Categories established for the Chapter 11 Case, of

hours billed and fees incurred for each Matter Category in the Fourth Application Period and the

Final Application Period.[4]

### Fourth Application Period

| Matter Number | Project Category Description | Hours | | Total Compensation | | Expenses | Total Fees and Expenses Billed |
|---|---|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed | | |
| 00001 | Chapter 11 | 0.00 | | $0.00 | | $66.00 | $66.00 |
| 00002 | Asset Analysis and Recovery | 10.00 | 1.00 | $4,500.00 | $550.00 | | $550.00 |
| 00003 | Asset Disposition | 5.00 | 0 | $2,250.00 | $0.00 | | $0.00 |
| 00004 | Assumption and Rejection of Leases and Contracts | 5.00 | 0 | $2,250.00 | $0.00 | | $0.00 |
| 00005 | Avoidance Action Analysis | 10.00 | 5.00 | $4,500.00 | $2,750.00 | | $2,750.00 |
| 00006 | Budgeting (Case) | 5.00 | 2.50 | $2,250.00 | $941.00 | | $941.00 |
| 00007 | Business Operations | 5.00 | 1.20 | $2,250.00 | $660.00 | | $660.00 |
| 00008 | Case Administration | 20.00 | 16.80 | $9,000.00 | $1,045.00 | | $1,045.00 |
| 00009 | Claims Administration and Objections | 20.00 | 15.80 | $9,000.00 | $8,650.00 | | $8,650.00 |
| 00010 | Corporate Governance and Board Matters | 0.00 | 0 | $0.00 | $0.00 | | $0.00 |
| 00011 | Employee Benefits and Pensions | 0.00 | 0 | $0.00 | $0.00 | | $0.00 |
| 00012 | HLP Employment and Fee Applications | 60.00 | 48.70 | $27,000.00 | $12,322.00 | | $12,322.00 |

---

[4]     For each Matter Category, the chart also shows the amount budgeted by Hahn Loeser in accordance with the staffing and budget plan provided to the Committee as required under the guidelines adopted by the Office of the United States Trustee.  **Exhibit E** provides a summary of the budget and staffing plan for the Application Period.

| Matter Number | Project Category Description | Hours | | Total Compensation | | Expenses | Total Fees and Expenses Billed |
|---|---|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed | | |
| 00013 | HLP Employment and Fee Application Objections | 8.00 | 6.10 | $3,250.00 | $110.00 | | $110.00 |
| 00014 | Other Professionals Employment and Fee Applications | 10.00 | 8.80 | $4,500.00 | $3,290.00 | | $3,290.00 |
| 00015 | Other Professionals Employment and Fee Application Objections | 5.00 | .20 | $2,250.00 | $110.00 | | $110.00 |
| 00016 | Financing and Cash Collateral | 0.00 | 0 | $0.00 | $0.00 | | $0.00 |
| 00017 | Litigation | 5.00 | 4.6 | $2,250.00 | $1,830.00 | | $1,830.00 |
| 00018 | Meetings and Communications with Creditors | 10.00 | 3.50 | $4,500.00 | $1,971.00 | | $1,971.00 |
| 00019 | Non-Working Travel | 0.00 | 18.00 | 0.00 | $0.00 | | $0.00 |
| 00020 | Plan and Disclosure Statement | 40.00 | 31.20 | $21,500.00 | $16,572.00 | | $16,572.00 |
| 00021 | Real Estate | 0.00 | 0.00 | $0.00 | $0.00 | | $0.00 |
| 00022 | Relief from Stay and Adequate Protection | 0.00 | 0.00 | $0.00 | $0.00 | | $0.00 |
| 00023 | Reporting | 0.00 | 0.00 | $0.00 | $0.00 | | $0.00 |
| 00024 | Tax | 0.00 | 0.00 | $0.00 | $0.00 | | $0.00 |
| 00025 | Valuation | 0.00 | 0.00 | $0.00 | $0.00 | | $0.00 |
| 00026 | Court Hearings | 25.00 | 24.50 | $10,125.00 | $9,843.00 | | $9,843.00 |
| 00027 | Committee Meetings | 10.00 | 8.10 | $4,500.00 | $4,043.50 | | $4,043.50 |
| 00028 | Miscellaneous Motions | 5.00 | 00.0 | $2,250.00 | 0.00 | | 0.00 |
| **Total** | | **258** | **196** | **$118,125.00** | **$64,687.50** | | **$64,687.50** |

## Final Application Period

| Matter Number | Project Category Description | Hours | | Total Compensation | | Expenses | Total Fees and Expenses Billed |
|---|---|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed | | |
| 00001 | Chapter 11 | 0.00 | | $5,000.00 | | $1,123.39 | $1,123.39 |
| 00002 | Asset Analysis and Recovery | 90.00 | 46.60 | $40,500.00 | $18,159.00 | | $18,159.00 |
| 00003 | Asset Disposition | 65.00 | 48.80 | $29,250.00 | $23,713.00 | | $23,713.00 |
| 00004 | Assumption and Rejection of Leases and Contracts | 20.00 | 5.30 | $9,000.00 | $2,228.00 | | $2,228.00 |
| 00005 | Avoidance Action Analysis | 35.00 | 19.10 | $15,750.00 | $9,647.50 | | $9,647.50 |
| 00006 | Budgeting (Case) | 17.00 | 5.80 | $7,650.00 | $2,066.00 | | $2,066.00 |
| 00007 | Business Operations | 18.50 | 4.70 | $8,325.00 | $2,052.50 | | $2,052.50 |
| 00008 | Case Administration | 110.00 | 90.20 | $49,500.00 | $17,738.00 | | $17,738.00 |
| 00009 | Claims Administration and Objections | 70.00 | 44.00 | $31,500.00 | $22,194.50 | | $22,194.50 |
| 00010 | Corporate Governance and Board Matters | 4.00 | 0 | $1,800.00 | $0.00 | | $0.00 |
| 00011 | Employee Benefits and Pensions | 54.00 | 29.10 | $24,300.00 | $12,205.50 | | $12,205.50 |
| 00012 | HLP Employment and Fee Applications | 200.00 | 138.00 | $90,000.00 | $38,721.50 | | $38,721.50 |
| 00013 | HLP Employment and Fee Application Objections | 23.00 | 8.80 | $10,000.00 | $1,514.00 | | $1,514.00 |
| 00014 | Other Professionals Employment and Fee Applications | 80.00 | 56.0 | $36,000.00 | $22,007.00 | | $22,007.00 |
| 00015 | Other Professionals Employment and Fee Application Objections | 20.00 | .40 | $9,000.00 | $214.00 | | $214.00 |
| 00016 | Financing and Cash Collateral | 110.00 | 87.80 | $49,500.00 | $43,219.50 | | $43,219.50 |
| 00017 | Litigation | 40.00 | 22.20 | $18,000.00 | $7,314.00 | | $7,314.00 |
| 00018 | Meetings and Communications with Creditors | 80.00 | 47.30 | $36,000.00 | $22,756.00 | | $22,756.00 |
| 00019 | Non-Working Travel | 30.00 | 41.40 | $13,500.00 | $0.00 | | $0.00 |

| Matter Number | Project Category Description | Hours | | Total Compensation | | Expenses | Total Fees and Expenses Billed |
|---|---|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed | | |
| 00020 | Plan and Disclosure Statement | 95.00 | 93.20 | $46,250.00 | $47,960.50 | | $47,960.50 |
| 00021 | Real Estate | 9.00 | 0.00 | $4,050.00 | $0.00 | | $0.00 |
| 00022 | Relief from Stay and Adequate Protection | 9.00 | 0.00 | $4,050.00 | $0.00 | | $0.00 |
| 00023 | Reporting | 9.00 | .70 | $4,050.00 | $364.00 | | $364.00 |
| 00024 | Tax | 9.00 | .70 | $4,050.00 | $278.50 | | $278.50 |
| 00025 | Valuation | 9.00 | 0.00 | $4,050.00 | $0.00 | | $0.00 |
| 00026 | Court Hearings | 125.00 | 92.40 | $55,125.00 | $38,916.00 | | $38,916.00 |
| 00027 | Committee Meetings | 65.00 | 47.90 | $29,250.00 | $25,518.00 | | $25,518.00 |
| 00028 | Miscellaneous Motions | 20.00 | 3.90 | $9,000.00 | 1,396.50 | | 1,396.50 |
| **Total** | | **1416.50** | **934.3** | **$644,450.00** | **$360,183.50** | | **$361,306.89** |
| | | | | | | | |

41.     Throughout the Fourth Application Period, Hahn Loeser and the Committee professionals have been focused on preserving the Debtor's assets and maximizing the value of the estate for the benefit of unsecured creditors.

42.     The following summary is not a detailed description of the work performed, as the day-to-day services and time expended in performing such services are fully set forth in the individual Monthly Fee Statements.  Rather, the following summary highlights certain areas in which services were rendered to the Committee and identifies some of the issues to which Hahn Loeser devoted significant time and effort to during the Fourth Application Period.  The summary is divided according to the Matter Categories, which were created by Hahn Loeser in order to reflect the categories of tasks that it was required to perform in connection with the Chapter 11 Case.

### Matter Category 221414.00001 – Chapter 11

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $0.00 / Total Hours:  0.00**

43.      No time is billed to this Matter Category.  Only disbursements and expenses are

included within this Matter Category.

### Matter Category 221414.00002 - Asset Analysis and Recovery

**Fourth Interim Application Period - Total Fees:  $550.00 / Total Hours: 1.00**
**Final Application Period – Total Fees: $18,159.00 / Total Hours:  46.60**

44.      Hahn Loeser spent limited time on this Matter Category discussing potential insider

related claims.

### Matter Category 221414.00003 - Asset Disposition

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $23,713.00 / Total Hours:  48.80**

45.      No services within this Matter Category were requested or required during the

Application Period.

### Matter Category 221414.00004 – Assumption and Rejection of Leases and Contracts

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $2,228.00 / Total Hours:  5.30**

46.      No services within this Matter Category were requested or required during the

Application Period.

### Matter Category 221414.00005 – Avoidance Action Analysis

**Fourth Interim Application Period - Total Fees:  $02,750.00 / Total Hours: 5.00**
**Final Application Period – Total Fees: $9,647.50 / Total Hours:  19.10**

47.      During the Application Period, Hahn Loeser spent limited time researching case

law regarding breach of fiduciary duty standard and other claims against insiders and

communicated with Debtor's counsel regarding status of preference claims.

**Matter Category 221414.00006 – Budgeting (Case)**

**Fourth Interim Application Period - Total Fees: $941.00 / Total Hours: 2.50**
**Final Application Period – Total Fees: $2,066.00 / Total Hours: 5.80**

48.     Hahn Loeser provided limited services in this Matter Category preparing the

quarterly budget for this Case for submission to the Committee members and communicating with

Debtor's counsel regarding budget extension.

**Matter Category 221414.00007 – Business Operations**

**Fourth Interim Application Period - Total Fees: $660.00 / Total Hours: 1.20**
**Final Application Period – Total Fees: $2,052.50 / Total Hours: 4.70**

49.     Hahn Loeser provided limited services in the Matter Category communicating with

Debtor's counsel regarding retention of Debtor's tax advisor to prepare 2022 tax return and 2023

stub return and regarding renewal of the D&O Insurance Policy along with communications

regarding EPIQ reducing its monthly data charges.

**Matter Category 221414.00008 – Case Administration**

**Fourth Interim Application Period - Total Fees: $1,045.00 / Total Hours: 16.80**
**Final Application Period – Total Fees: $17,738.00 / Total Hours: 90.20**

50.     Hahn Loeser provided a variety of general services on behalf of the Committee

during the Application Period, particularly services relating to case management and efficient

administration of the Chapter 11 Case.    Time spent by Hahn Loeser attorneys and

paraprofessionals included docketing of hearings and response deadlines, maintaining electronic

pleadings bibles for the bankruptcy case, and participating in meeting with trustee and Debtor's

professionals to discuss transition from Debtor-in-Possession to liquidating trustee.    The

administrative tasks such as docketing hearings has been voluntarily reduced from the Application.

**Matter Category 221414.00009 – Claims Administration and Objections**

**Fourth Interim Application Period - Total Fees:  $8,650.00 / Total Hours: 15.80**
**Final Application Period – Total Fees: $22,194.50 / Total Hours:  44.00**

51.     Hahn Loeser provided services in this Matter Category related to reviewing, communicating with counsel and possible settlement of various objection to claims, including but not limited to those of Community Energy Advisors, Michigan Gas Utilities, Muirfield Energy, Palmer Energy, Sequent, and  Logical Communication Services.   In addition, Hahn Loeser communicating with TCO's counsel regarding the claim objection adversary proceeding as well as with the Liquidating Trustee providing background explanation regarding dispute and providing potential exhibits.

**Matter Category 221414.00010 – Corporate Governance and Board Members**

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $0.00 / Total Hours:  0.00**

52.     No services within this Matter Category were requested or required during the Application Period.

**Matter Category 221414.00011 – Employee Benefits and Pensions**

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $12,205.50 / Total Hours:  29.10**

53.     No services within this Matter Category were requested or required during the Application Period.

**Matter Category 221414.00012 – HLP Employment and Fee Applications**

**Fourth Interim Application Period - Total Fees:  $12,322.00 / Total Hours: 48.70**
**Final Application Period – Total Fees: $38,721.50 / Total Hours:  138.00**

54.     This Matter Category includes time spent with respect to reviewing invoices in order to help ensure compliance with applicable UST Guidelines and the Interim Compensation Order; drafting and preparing Hahn Loeser's Monthly Statements for filing and transmittal to the UST and the notice parties; circulating LEDES reports for the Monthly Statements to the UST;

and preparing and filing Hahn Loeser's Third Interim Fee Application ("***Third Interim Application***") and service of same and begin drafting of Hahn Loeser's Fourth Interim Application. Hahn Loeser also prepared its Notice of Change in Hourly Rates as well as updated the Quarterly Budget.

### Matter Category 221414.00013 – HLP Employment and Fee Application Objections

**Fourth Interim Application Period - Total Fees: $110.00 / Total Hours: 6.10**
**Final Application Period – Total Fees: $1,514.00 / Total Hours: 8.80**

55.      Hahn Loeser did not charge the Debtor's estate for the time it spent preparing the Supplement and Correction to its Second Interim Fee Application or for communicating with the UST regarding potential reduction in time entries relating to the Third Interim Application.

### Matter Category 221414.00014 – Other Professionals Employment and Fee Applications

**Fourth Interim Application Period - Total Fees: $3,290.00 / Total Hours: 8.80**
**Final Application Period – Total Fees: $22,007.00 / Total Hours: 56.00**

56.      This Matter Category includes time spent by Hahn Loeser attorneys and paraprofessionals relating to the compensation of other professionals of the Debtor's estate. Time spent in this Matter Category includes, but is not limited to reviewing applications for compensation filed by the other estate professionals. Limited time was spent reviewing, revising and filing the Monthly Fee Statements of Dundon Advisors ("***Dundon***") and review of Dundon's Notice of Change in Hourly Rates.

### Matter Category 221414.00015 – Other Professionals Employment and Fee Application Objections

**Fourth Interim Application Period - Total Fees: $110.00 / Total Hours: 0.20**
**Final Application Period – Total Fees: $214.00 / Total Hours: 0.40**

57.      Limited services were provided in this Matter Category related to reviewing  an application for compensation of an estate professional.

### Matter Category 221414.00016 – Financing and Cash Collateral

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $43,219.50 / Total Hours:  87.80**

58.    No services within this Matter Category were requested or required during the

Application Period.

### Matter Category 221414.00017 – Litigation

**Fourth Interim Application Period - Total Fees:  $1,830.00 / Total Hours: 4.60**
**Final Application Period – Total Fees: $7,314.00 / Total Hours:  22.20**

59.    Hahn Loeser provided limited services in this Matter Category related to analyzing

issues in 341 meeting transcript.  In addition, Hahn Loeser had internal discussions addressing a

declaratory judgment counterclaim, provided comments to a motion to extend answer deadline and

evaluated FERC Tariff in connection with answering the counterclaim.

### Matter Category 221414.00018 – Meetings and Communications with Creditors

**Fourth Interim Application Period - Total Fees:  $1,971.00 / Total Hours: 3.50**
**Final Application Period – Total Fees: $22,756.00 / Total Hours:  47.30**

60.    This Matter Category relates to the preparation for, and participation in, telephonic

Committee meetings, as well as conferences with individual Committee Members, individual

Committee Member advisors and counsel for other creditors.  Given the level of activity in the

Chapter 11 Case during the Application Period, the Committee held numerous Committee

meetings or calls to discuss case issues and updates.  Time with regard to Committee meetings can

also be found addressed under Matter Category 27.  Time spent in this Matter Category includes,

but is not limited to communicating with counsel for Eco-Energy regarding payment of 503(b)(9)

claim, communications with Committee Members regarding plan update, and communications

with various general unsecured creditors regarding solicitation package.

## Matter Category 221414.00019 – Non-Working Travel

### Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 18.00
### Final Application Period – Total Fees: $0.00 / Total Hours:  41.40

61.     This Matter Category pertains to non-working time spent traveling by Hahn Loeser

professionals.  In order to help moderate the impact of fees on the estate, Hahn Loeser is not

seeking payment of any fees incurred in connection with its travel during the Application Period.

## Matter Category 221414.00020 – Plan and Disclosure Statement

### Fourth Interim Application Period - Total Fees:  $16,572.00 / Total Hours: 31.20
### Final Application Period – Total Fees: $47,960.50 / Total Hours:  93.20

62.     Hahn Loeser provided services in this Matter Category, primarily discussing

proposed changes to the plan and disclosure statement, inclusion of language for a debtor

representative to pursue debtor claims, including insurance recovery and liquidating

trust/liquidating trustee plan sections, and review revisions to liquidating trust agreement.  In

addition, Hahn Loeser reviewed various objections and communicated with Debtor's counsel

regarding same, as well as participated in a telephone conference with Debtor's counsel regarding

updating the budget through the plan confirmation and drafting of plan support communication to

be distributed to unsecured creditors.  Hahn Loeser prepared for and participated in the plan

confirmation hearing, reviewed and provided comments to the proposed confirmation order and

communicated with Liquidating Trustee regarding timing of the plan effective date and transition

after proposed July 17, 2023 effective date.

## Matter Category 221414.00021 – Real Estate

### Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00
### Final Application Period – Total Fees: $0.00 / Total Hours:  0.00

63.     No services within this Matter Category were requested or required during the

Application Period.

**Matter Category 221414.00022 – Relief from Stay and Adequate Protection**

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $0.00 / Total Hours:  0.00**

64.     No services within this Matter Category were requested or required during the

Application Period.

**Matter Category 221414.00023 - Reporting**

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $364.00 / Total Hours:  0.70**

65.     No time is billed to this Matter Category.  Only disbursements and expenses are

included within this Matter Category.

**Matter Category 221414.00024 – Tax Matters**

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $278.50 / Total Hours:  0.70**

66.     No services within this Matter Category were requested or required during the

Application Period.

**Matter Category 221414.00025 - Valuation**

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $0.00 / Total Hours:  0.00**

67.     No services within this Matter Category were requested or required during the

Application Period.

**Matter Category 221414.00026 – Court Hearings**

**Fourth Interim Application Period - Total Fees:  $9,843.00 / Total Hours: 24.50**
**Final Application Period – Total Fees: $38,916.00 / Total Hours:  92.40**

68.     Services in this Matter Category include time spent by Hahn Loeser attorneys

preparing for, telephonic appearance for hearings, and reporting to the Committee regarding

numerous Court hearings.  Specifically, during the Application Period, the Court held multiple

hearings with respect to a wide variety of issues related to the Chapter 11 Case, including extension

of exclusivity periods, disclosure statement approval, interim fee applications, and claim objections and settlements.

### Matter Category 221414.00027 – Committee Meetings

**Fourth Interim Application Period - Total Fees:  $4,043.50 / Total Hours: 8.10**
**Final Application Period – Total Fees: $25,518.00 / Total Hours:  47.90**

69.     This Matter Category relates to the communications Hahn Loeser had with the Committee Members to provide status update regarding plan confirmation and outcome of the disclosure statement hearing.

### Matter Category 221414.00028– Miscellaneous Motions

**Fourth Interim Application Period - Total Fees:  $0.00 / Total Hours: 0.00**
**Final Application Period – Total Fees: $1,396.50 / Total Hours:  3.90**

70.     No services within this Matter Category were requested or required during the Application Period.

### <u>Reasonableness of Compensation</u>

71.     To grant a request for compensation under Bankruptcy Code Section 330, the Court must find that such request is reasonable.

72.     Bankruptcy Code Section 330(a) lists the factors to be used by the Court in determining the amount of reasonable compensation:

> (3)  In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent and the value of such services, taking into account all relevant factors, including - -
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time, commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparable skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

## The Compensation Requested by Hahn Loeser is Reasonable

73.     The Interim Fees and Final Fees are reasonable in light of the foregoing factors. Specifically, the services rendered by Hahn Loeser during the Fourth Application Period and the Final Application Period were necessary and beneficial to the Chapter 11 Case and the representation of the Committee and general unsecured creditors, and the reasonable amount of time commensurate with the completion of the issues addressed.  Moreover, the rates charged by Hahn Loeser and ultimate compensation requested are commensurate with the rates of other attorneys and law firms of comparable experience and expertise.  Accordingly, Hahn Loeser's lodestar calculation is reasonable under Bankruptcy Code Section 330.

74.     During the Fourth Application Period, Hahn Loeser's hourly billing rates for attorneys ranged from $270 to $745.  Allowance of Compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $330.04 (based on 196.00 recorded professional hours by attorneys at Hahn Loeser at the regular billing rates in effect at the time of the performance of services).

75.     During the Final Application Period, Hahn Loeser's hourly billing rates for attorneys ranged from $160 to $745.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for attorneys of approximately $385.51 (based on 934.30

recorded professional hours by attorneys at Hahn Loeser at the regular billing rates in effect at the time of the performance of services).

76.    The fees charged by Hahn Loeser in the Chapter 11 Case are billed in accordance with the existing billing rates and procedures in effect during the respective fee application pe4riods.    The rates Hahn Loeser charges for the services rendered by its professionals and paraprofessionals in the Chapter 11 Case are the same rates Hahn Loeser charges for professional and paraprofessional services rendered in comparable non-bankruptcy related matters.    Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in non-bankruptcy cases in a competitive national legal market.

**Actual and Necessary Expenses Incurred by Hahn Loeser**

77.    Bankruptcy Code Section 330 authorizes "reimbursement for actual, necessary expenses" incurred by a retained professional.    11 U.S.C. § 330(a)(1)(B).    "Once documented, actual and necessary expenses are automatically reimbursable." *In re Liberal Mkt., Inc.*, 24 B.R. 653, 658 (Bankr. S.D. Ohio 1982).    Hahn Loeser seeks reimbursement of the Interim Expenses incurred in rendering services during the Fourth Application Period and during the Final Application Period.    A summary of Expenses is included in the account detail for the Matter Categories attached to the individual Monthly Fee Statements.    Set forth in **Exhibit C** attached hereto, Hahn Loeser has disbursed a total of $1,123.39 (including $88.50 during the Fourth Application Period) as expenses incurred in providing professional services to the Committee during the Final Application Period.    These expenses are reasonable and necessary and were essential to, among other things, timely respond to motions and objections and the overall administration of Hahn Loeser's representation in the Chapter 11 Case.

78.    Copies of any supporting documentation for the Interim Expenses and Final Expenses (receipts, statements, invoices, *etc*.) will be provided to the Court and UST upon request.

The disbursements for the Interim Expenses and Final Expenses were made in accordance with Hahn Loeser's normal practice of charging clients for expenses clearly related to and required by particular matters. Hahn Loeser has endeavored, and will continue to endeavor, to minimize these expenses to the fullest extent possible.

79.     Hahn Loeser bills for its expenses incurred in connection with the Chapter 11 Case in the same manner it bills its non-bankruptcy clients. Such expenses include, without limitation, travel costs, copy service, express mail, special or hand deliveries, electronic legal research, telephone conferencing, lien searches, court fees, transcript costs and in general, all identifiable expenses that would not have been incurred except for representation of a particular client. Hahn Loeser believes that charging such expenses directly to the clients incurring them is more efficient and less costly for its clients than other means to capture or recover such expenses.

80.     Hahn Loeser's photocopy charges reflect internal costs for the equipment, personnel and supplies required to perform the work. The $.18 per-page photocopy rate is uniform for all of Hahn Loeser's clients, and is fair, reasonable and well below the $.50 per-page rate authorized by statute for copies made by the clerks of the United States Courts. *See* 28 U.S.C. § 1914(b); Judicial Conference Schedule of Fees, n. 4. At this time, Hahn Loeser is not seeking reimbursement of any photocopy charges. Hahn Loeser currently does not seek reimbursement for long distance telephone calls (including international, but excluding conference calls[5]).

81.     Other disbursements and expenses have been incurred in accordance with Hahn Loeser's normal practice of charging clients for expenses clearly related to and required by particular matters. Hahn Loeser has endeavored to minimize these expenses to the fullest extent possible.

---

[5]     Hahn Loeser endeavors to conduct all conference calls on its internal conference bridge, resulting in no corresponding expense to clients.

## Hahn Loeser's Requested Compensation and Reimbursement Should be Allowed

82.     The foregoing professional services performed by Hahn Loeser were appropriate and necessary for the effective administration of the Chapter 11 Case.  All services rendered were in the best interests of the Committee, the Debtor's estate, and its creditors.  Compensation for the foregoing services is commensurate with the complexity, importance and nature of the issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

83.     The majority of the services performed by Hahn Loeser were rendered by Hahn Loeser's Commercial Services and Restructuring Group.  Hahn Loeser has a prominent practice in this area and has a reputation for its expertise in financial reorganizations and restructurings. The attorneys at Hahn Loeser have represented either the debtor or the creditors' committee in several chapter 11 cases in recent years.  In addition, due to the facts and circumstances of the Chapter 11 Case, attorneys from Hahn Loeser's labor and employment group were involved with Hahn Loeser's representation of the Committee.  Overall, Hahn Loeser brings a particularly high level of skill and knowledge which has inured to the benefit of the Committee.

84.     The professional services performed by Hahn Loeser on behalf of the Committee during the Fourth Application Period required an aggregate expenditure of 196.00 recorded hours by Hahn Loeser partners, associates and paraprofessionals.  The professional services performed by Hahn Loeser on behalf of the Committee during the Final Application required an aggregate expenditure of 934.40 recorded hours by Hahn Loeser partners, associates and paraprofessionals.

85.     Hahn Loeser makes every reasonable effort to ensure that travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement. Specifically, Hahn Loeser regularly reviews its bills to ensure that the Debtor is only billed for services that were actual and necessary.

## **Statement Regarding UST Guidelines**

86.     The following information is provided in response to information requested in the

guidelines promulgated by the UST:

**Question**:  Did Hahn Loeser agree to any variations from, or alternatives to, Hahn Loeser's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Response**:  Yes.  Hahn Loeser agreed that it would not charge the estate for any non-working travel time.

**Question**:  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response**:  The fees sought in the Application are under the estimated budget.

**Question**:  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Answer**:  No.

**Question**:  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application).  If so, please quantify by hours and fees.

**Answer**:  No.

**Question**:  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**:  No.

**Question**: If the fee application includes any rate increases since retention:

I.       Did your client review and approve those rate increases in advance?;

II.      Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**:  Hahn Loeser's rates increased in 2023.  Hahn Loeser's Retention Application indicated that it has been the historical practice of Hahn Loeser to adjust its hourly rates annually, effective January 1 of each calendar year.  Hahn Loeser filed a notice with the Court of such increases.

## No Prior Request

87.     No prior application for the relief requested here has been made to this Court.

## Reservation of Rights and Notice

88.     Notice of this Application has been provided to: (a) the Debtor's counsel; (b) the UST; (c) counsel to PNC Bank, National Association; (d)  any post-petition secured lender;  (e) counsel for any committee appointed under the Bankruptcy Code; and (f) any other party the Court designates.

## Certification

89.     Hahn Loeser certifies that it has reviewed and is familiar with the Local Rules of this Court.

WHEREFORE, Hahn Loeser respectfully requests that the Court enter an order approving this Final Application and:

(a)      awarding on a final basis compensation for professional services rendered during the Fourth Application Period in the amount of $64,687.50 and reimbursement of actual and necessary expenses incurred by Hahn Loeser during the Fourth Application Period in the amount of $88.50;

(b)  awarding on a final basis aggregate Final Fees in the amount of
$350,190.00,[6] and reimbursement of aggregate Final Expenses in the
amount of $1,123.89;[7]

(c)  authorizing and directing payment by the liquidating trustee, John B.
Pidcock, of any remaining holdback amounts due and owing to Hahn
Loeser;

(d)  approving and directing the Liquidating Trustee's payment of all allowed
fees for services rendered and expenses incurred by Hahn Loeser in
connection with the Chapter 11 Case that remain unpaid as of the date of
entry of the Order; and

(e)  granting Hahn Loeser such other and further relief as is just and proper.

Dated:  October 2, 2023

/s/ Christopher B. Wick
Lawrence E. Oscar (0022696)
Daniel A. DeMarco (0038920)
Christopher B. Wick (0073126)
Rocco I. Debitetto (007387)
Katie L. Steiner (0096933)
HAHN LOESER & PARKS LLP
200 Public Square, Suite 2800
Cleveland, OH 44114
Telephone:  (216) 621-0150
Facsimile:  (216) 241-2824
Email:      leoscar@hahnlaw.com
            dademarco@hahnlaw.com
            cwick@hahnlaw.com
            ridebitetto@hahnlaw.com
            ksteiner@hahnlaw.com

---

[6] This amount takes into account all agreed-upon reductions with the UST and Court in connection with the
UST's review of the First through Third Interim Applications.

[7] This amount takes into account all agreed-upon reductions with the UST and Court in connection with the
UST;s review of the First through Third Interim Fee Applications.

## **EXHIBIT A**

**WICK DECLARATION**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**EASTERN DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
|  | ) | Case No. 22-50804 |
| VOLUNTEER ENERGY SERVICES, INC., | ) |  |
|  | ) | Judge C. Kathryn Preston |
| Debtor[1]. | ) |  |
|  | ) |  |

**DECLARATION OF CHRISTOPHER B. WICK IN SUPPORT OF FOURTH INTERIM
AND FINAL FEE APPLICATION OF HAHN LOESER & PARKS LLP FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE INTERIM PERIOD FROM
JANUARY 1, 2023 THROUGH AND INCLUDING AUGUST 17, 2023 AND THE FINAL
APPLICATION PERIOD FROM APRIL 5, 2022 THROUGH AND INCLUDING
<u>AUGUST 17, 2023</u>**

I, Christopher B. Wick, declare the following under penalty of perjury:

1.       I am a partner at Hahn Loeser & Parks LLP ("***Hahn Loeser***"), located at 200 Public

Square, Suite 2800, Cleveland, Ohio 44114, counsel to the Official Committee of Unsecured

Creditors (the "***Committee***") in this chapter 11 case (the "***Chapter 11 Case***").  I am admitted to the

bar in the State of Ohio.  There are no disciplinary proceedings pending against me.

2.       I have read the *Fourth Interim and Final Fee Application of Hahn Loeser & Parks*

*LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses*

*Incurred as Counsel to the Official Committee of Unsecured Creditors for the Interim Period from*

*January 1, 2023 Through and Including August 17, 2023 and the Final Application Period from*

*April 5, 2022 Through and Including August 17, 2023* (the "***Application***").  To the best of my

---

[1] The last four digits of the Debtor's federal tax identification are (2693), and the former address of the Debtor's corporate headquarters is 790 Windmiller Drive, Pickerington, Ohio 43147.

knowledge, information and belief, the statements contained in the Application are true and

correct.

3.      In connection therewith, I hereby certify that:

a)      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the Interim Fees[2] and Interim Expenses sought in the Final Application are permissible under the relevant Local Rules, court orders, Bankruptcy Code provisions, and UST Guidelines.

b)      Except to the extent disclosed in the Final Application, the Interim Fees, Interim Expenses, Final Fees and Final Expenses sought in the Final Application are billed at rates customarily employed by Hahn Loeser and generally accepted by Hahn Loeser's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Chapter 11 Case.

c)      Hahn Loeser is not seeking compensation with respect to time spent reviewing or revising time records and preparing, reviewing, and revising invoices for privileged or confidential information[3] during the Fourth Application Period.

d)      The total fees sought do not exceed the fees budgeted in the budgeted staffing plan;

e)      Hahn Loeser did not have to agree to modify rates or terms in order to continue Hahn Loeser's engagement;

f)      In advancing reimbursable expenses, Hahn Loeser does not make a profit on expenses, whether the service is performed by Hahn Loeser in-house or through a third party.

g)      In accordance with Bankruptcy Rule 2016(a), no agreement or understanding exists between Hahn Loeser and any other person for the sharing of compensation to be received in connection with the Chapter 11 Case except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Rules.

h)      All services for which compensation is sought were professional services on behalf of the Committee and on not behalf of any other person.

---

[2] Capitalized terms used but not otherwise defined in this Declaration shall have the meanings ascribed to those terms in the Application.
[3] This is limited to work involved in preparing and editing billing records for use in connection with Monthly Statements and does not include fees for preparing a fee application.

2

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  October 2, 2023                           Respectfully submitted,

                                                  */s/ Christopher B. Wick*
                                                  Name:  Christopher B. Wick
                                                  Title:  Partner, Hahn Loeser & Parks LLP

14610377.v1

## EXHIBIT B

### HAHN LOESER INVOICES

### AND

### SUMMARY OF TOTAL FEES INCURRED AND HOURS BILLED DURING THE FOURTH APPLICATION PERIOD

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 00001 | Chapter 11 | 0.00 | $0.00 | 0.00 | $0.00 |
| 00002 | Asset Analysis and Recovery | 10.00 | $4,500.00 | 1.00 | $550.00 |
| 00003 | Asset Disposition | 5.00 | $2,250.00 | 0 | $0.00 |
| 00004 | Assumption and Rejection of Leases and Contracts | 5.00 | $2,250.00 | 0 | $0.00 |
| 00005 | Avoidance Action Analysis | 10.00 | $4,500.00 | 5.00 | $2,750.00 |
| 00006 | Budgeting (Case) | 5.00 | $2,250.00 | 2.50 | $941.00 |
| 00007 | Business Operations | 5.00 | $2,250.00 | 1.20 | $660.00 |
| 00008 | Case Administration | 20.00 | $9,000.00 | 16.80 | $1,045.00 |
| 00009 | Claims Administration and Objections | 20.00 | $9,000.00 | 15.80 | $8,650.00 |
| 00010 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0 | $0.00 |
| 00011 | Employee Benefits and Pensions | 0.00 | $0.00 | 0 | $0.00 |
| 00012 | HLP Employment and Fee Applications | 60.00 | $27,000.00 | 48.70 | $12,322.00 |
| 00013 | HLP Employment and Fee Application Objections | 8.00 | $3,250.00 | 6.10 | $110.00 |
| 00014 | Other Professionals Employment and Fee Applications | 10.00 | $4,500.00 | 8.80 | $3,290.00 |
| 00015 | Other Professionals Employment and Fee Application Objections | 5.00 | $2,250.00 | .20 | $110.00 |
| 00016 | Financing and Cash Collateral | 0.00 | $0.00 | 0 | $0.00 |
| 00017 | Litigation | 5.00 | $2,250.00 | 4.6 | $1,830.00 |
| 00018 | Meetings and Communications with Creditors | 10.00 | $4,500.00 | 3.50 | $1,971.00 |
| 00019 | Non-Working Travel | 0.00 | 0.00 | 18.00 | $0.00 |
| 00020 | Plan and Disclosure Statement | 40.00 | $21,500.00 | 31.20 | $16,572.00 |
| 00021 | Real Estate | 0.00 | $0.00 | 0.00 | $0.00 |
| 00022 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 00023 | Reporting | 0.00 | $0.00 | 0.00 | $0.00 |
| 00024 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 00025 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 00026 | Court Hearings | 25.00 | $10,125.00 | 24.50 | $9,843.00 |
| 00027 | Committee Meetings | 10.00 | $4,500.00 | 8.10 | $4,043.50 |
| 00028 | Miscellaneous Motions | 5.00 | $2,250.00 | 00.0 | 0.00 |
|  | TOTAL | **258** | **$118,125.00** | **196** | **$64,687.50** |

## SUMMARY OF TOTAL FEES INCURRED AND HOURS BILLED DURING THE FINAL APPLICATION PERIOD

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 00001 | Chapter 11 | 0.00 | $5,000.00 | 0.00 | $0.00 |
| 00002 | Asset Analysis and Recovery | 90.00 | $40,500.00 | 46.60 | $18,159.00 |
| 00003 | Asset Disposition | 65.00 | $29,250.00 | 48.80 | $23,713.00 |
| 00004 | Assumption and Rejection of Leases and Contracts | 20.00 | $9,000.00 | 5.30 | $2,228.00 |
| 00005 | Avoidance Action Analysis | 35.00 | $15,750.00 | 19.10 | $9,647.50 |
| 00006 | Budgeting (Case) | 17.00 | $7,650.00 | 5.80 | $2,066.00 |
| 00007 | Business Operations | 18.50 | $8,325.00 | 4.70 | $2,052.50 |
| 00008 | Case Administration | 110.00 | $49,500.00 | 90.20 | $17,738.00 |
| 00009 | Claims Administration and Objections | 70.00 | $31,500.00 | 44.00 | $22,194.50 |
| 00010 | Corporate Governance and Board Matters | 4.00 | $1,800.00 | 0 | $0.00 |
| 00011 | Employee Benefits and Pensions | 54.00 | $24,300.00 | 29.10 | $12,205.50 |
| 00012 | HLP Employment and Fee Applications | 200.00 | $90,000.00 | 138.00 | $38,721.50 |
| 00013 | HLP Employment and Fee Application Objections | 23.00 | $10,000.00 | 8.80 | $1,514.00 |
| 00014 | Other Professionals Employment and Fee Applications | 80.00 | $36,000.00 | 56.0 | $22,007.00 |
| 00015 | Other Professionals Employment and Fee Application Objections | 20.00 | $9,000.00 | .40 | $214.00 |
| 00016 | Financing and Cash Collateral | 110.00 | $49,500.00 | 87.80 | $43,219.50 |
| 00017 | Litigation | 40.00 | $18,000.00 | 22.20 | $7,314.00 |

14610377.v1

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| 00018 | Meetings and Communications with Creditors | 80.00 | $36,000.00 | 47.30 | $22,756.00 |
| 00019 | Non-Working Travel | 30.00 | $13,500.00 | 41.40 | $0.00 |
| 00020 | Plan and Disclosure Statement | 95.00 | $46,250.00 | 93.20 | $47,960.50 |
| 00021 | Real Estate | 9.00 | $4,050.00 | 0.00 | $0.00 |
| 00022 | Relief from Stay and Adequate Protection | 9.00 | $4,050.00 | 0.00 | $0.00 |
| 00023 | Reporting | 9.00 | $4,050.00 | .70 | $364.00 |
| 00024 | Tax | 9.00 | $4,050.00 | .70 | $278.50 |
| 00025 | Valuation | 9.00 | $4,050.00 | 0.00 | $0.00 |
| 00026 | Court Hearings | 125.00 | $55,125.00 | 92.40 | $38,916.00 |
| 00027 | Committee Meetings | 65.00 | $29,250.00 | 47.90 | $25,518.00 |
| 00028 | Miscellaneous Motions | 20.00 | $9,000.00 | 3.90 | 1,396.50 |
|  | TOTAL | **1416.50** | **$644,450.00** | **934.3** | **$360,183.50** |

14610377.v1

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION FOR THE FOURTH APPLICATION PERIOD

### ATTORNEYS

| Attorney Name | Title or Position | Department, Group, or Section | Date of First Admission | Total Hours Billed in this Application | Fees Billed in this Application | Hourly Rate Billed | | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| | | | | | | In this Application | In First Interim Application | |
| Lawrence E. Oscar | Partner | Commercial Services & Restructuring | 1981 | 1.50 | $1,117.50 | $745.00 | $705.00 | 1 |
| Daniel A. DeMarco | Partner | Commercial Services & Restructuring | 1987 | 4.70 | $3,149.00 | $670.00 | $645.00 | 1 |
| Andrew Agati | Partner | Litigation and Commercial Services & Restructuring | 1995 | 2.0 | $1,250.00 | $625.00 | $590.00 | 1 |
| Christopher B. Wick | Partner | Commercial Services & Restructuring | 2000 | 105.20 | $45,045.00 | $550.00 | $520.00 | 1 |
| Katie L. Steiner | Associate | Litigation and Commercial Services & Restructuring | 2017 | 1.60 | $432.00 | $270.00 | $255.00 | 1 |
| Christopher S. Baxter | Of Counsel | Commercial Services & Restructuring | 2012 | 8.20 | $2,870.00 | $350.00 | $330.00 | 1 |
| | | | | | | | | |
| | | | | 123.2 | $53,863.50 | | | |

### PARAPROFESSIONALS

| Paraprofessional Name | Title or Position | Department, Group, or Section | Date of First Admission | Hours Billed in this Application | Fees Billed in this Application | Hourly Rate Billed | | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| | | | | | | In this Application | In First Interim Application | |
| Colleen M. Beitel | Paralegal | Commercial Services & Restructuring | N/A | 72.80 | $10,824.00 | $240.00 | $225.00 | N/A |
| | | | | 72.8 | $10,824.00 | | | |

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION FOR THE FINAL APPLICATION PERIOD

### <u>ATTORNEYS</u>

| Attorney Name | Title or Position | Department, Group, or Section | Date of First Admission | Total Hours Billed in Final Application | Total Fees Billed in Final Application |
|---|---|---|---|---|---|
| Lawrence E. Oscar | Partner | Commercial Services & Restructuring | 1981 | 16.00 | $11,340.00 |
| Daniel A. DeMarco | Partner | Commercial Services & Restructuring | 1987 | 43.20 | $26,433.50 |
| Andrew Agati | Partner | Litigation and Commercial Services & Restructuring | 1995 | 3.3 | $2,017.00 |
| Christopher B. Wick | Partner | Commercial Services & Restructuring | 2000 | 391.20 | 187,369.00 |
| Rocco I. Debitetto | Partner | Commercial Services & Restructuring | 2001 | 127.80 | $59,994.00 |
| Ann E. Knuth | Of Counsel | Labor and Employment | 1993 | .60 | $207.00 |
| Katie L. Steiner | Associate | Litigation and Commercial Services & Restructuring | 2017 | 46.70 | $11,932.50 |
| Caleb P. Ohrn | Associate | Litigation | | 16.80 | $3,780.00 |
| Christopher S. Baxter | Of Counsel | Commercial Services & Restructuring | 2012 | 32.60 | $10,922.00 |
| Rebekah G. Paul | Summer Associate | | | 6.50 | $1,040.00 |
| | | | | | |
| | | | | 684.7 | $315,035.00 |

### <u>PARAPROFESSIONALS</u>

| Paraprofessional Name | Title or Position | Department, Group, or Section | Date of First Admission | Hours Billed in Final Application | Fees Billed in Final Application |
|---|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | Commercial Services & Restructuring | N/A | 249.20 | $45,046.50 |
| Gretchen Nine-Bunnell | Paralegal | Business & Corporate | N/A | .40 | $102.00 |
| | | | | 249.6 | $45,148.50 |

2

**Timekeeper Summary**
**Services for January 1, 2023 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Timekeeper | Title | Hours | Billed Amount |
|---|---|---|---|
| Agati Andrew | Partner | 2.00 | $1,250.00 |
| Baxter Christopher S. | Of Counsel | 8.20 | $2,870.00 |
| Beitel Colleen M. | Paralegal | 72.80 | $10,824.00 |
| DeMarco Daniel A. | Partner | 4.70 | $3,149.00 |
| Oscar Lawrence E. | Partner | 1.50 | $1,117.50 |
| Steiner Katie L. | Associate | 1.60 | $432.00 |
| Wick Christopher B. | Partner | 105.20 | $45,045.00 |
| TOTAL | | 196.00 | $64,687.50 |

**Billed Matter Summary**
**Services for January 1, 2023 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Matter | Matter No. | Timekeeper | Title | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Asset Analysis and Recovery | 221414.00002 | Wick Christopher B. | Partner | 1.00 | $550.00 |
| | | TOTAL | | 1.00 | $550.00 |
| Avoidance Action Analysis | 221414.00005 | Wick Christopher B. | Partner | 5.00 | $2,750.00 |
| | | TOTAL | | 5.00 | $2,750.00 |
| Budgeting (Case) | 221414.00006 | Beitel Colleen M. | Paralegal | 1.40 | $336.00 |
| Budgeting (Case) | 221414.00006 | Wick Christopher B. | Partner | 1.10 | $605.00 |
| | | TOTAL | | 2.50 | $941.00 |
| Business Operations | 221414.00007 | Wick Christopher B. | Partner | 1.20 | $660.00 |
| | | TOTAL | | 1.20 | $660.00 |
| Case Administration | 221414.00008 | Beitel Colleen M. | Paralegal | 14.90 - | |
| Case Administration | 221414.00008 | Wick Christopher B. | Partner | 1.90 | $1,045.00 |
| | | TOTAL | | 16.80 | $1,045.00 |
| Claims Administration and Objections | 221414.00009 | Baxter Christopher S. | Of Counsel | 0.20 | $70.00 |
| | | Wick Christopher B. | Partner | 15.60 | $8,580.00 |
| | | TOTAL | | 15.80 | $8,650.00 |
| HLP Employment and Fee Applications | 221414.00012 | Beitel Colleen M. | Paralegal | 41.00 | $8,472.00 |
| HLP Employment and Fee Applications | 221414.00012 | Wick Christopher B. | Partner | 7.70 | $3,850.00 |
| | | TOTAL | | 48.70 | $12,322.00 |
| HLP Employment and Fee Application Objections | 221414.00013 | Beitel Colleen M. | Paralegal | 4.80 - | |
| HLP Employment and Fee Application Objections | 221414.00013 | Wick Christopher B. | Partner | 1.30 | $110.00 |
| | | TOTAL | | 6.10 | $110.00 |
| Other Professionals Employment and Fee Applications | 221414.00014 | Wick Christopher B. | Partner | 3.80 | $1,200.00 |
| Other Professionals Employment and Fee Applications | 221414.00014 | Beitel Colleen M. | Paralegal | 5.00 | $2,090.00 |
| | | TOTAL | | 8.80 | $3,290.00 |
| Other Professionals Employment and Fee Application Obj | 221414.00015 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | TOTAL | | 0.20 | $110.00 |
| Litigation | 221414.00017 | Baxter Christopher S. | Of Counsel | 3.50 | $1,225.00 |
| Litigation | 221414.00017 | Wick Christopher B. | Partner | 1.10 | $605.00 |
| | | TOTAL | | 4.60 | $1,830.00 |
| Meetings and Communications with Creditors | 221414.00018 | Beitel Colleen M. | Paralegal | 0.20 | $48.00 |
| Meetings and Communications with Creditors | 221414.00018 | DeMarco Daniel A. | Partner | 0.90 | $603.00 |
| Meetings and Communications with Creditors | 221414.00018 | Wick Christopher B. | Partner | 2.40 | $1,320.00 |
| | | TOTAL | | 3.50 | $1,971.00 |
| Non-Working Travel | 221414.00019 | Wick Christopher B. | Partner | 18.00 - | |
| | | TOTAL | | 18.00 - | |
| Plan and Disclosure Statement | 221414.00020 | Agati Andrew | Partner | 2.00 | $1,250.00 |
| Plan and Disclosure Statement | 221414.00020 | Baxter Christopher S. | Of Counsel | 2.80 | $980.00 |
| Plan and Disclosure Statement | 221414.00020 | DeMarco Daniel A. | Partner | 3.10 | $2,077.00 |
| Plan and Disclosure Statement | 221414.00020 | Wick Christopher B. | Partner | 23.30 | $12,265.00 |
| | | TOTAL | | 31.20 | $16,572.00 |
| Court Hearings | 221414.00026 | Beitel Colleen M. | Paralegal | 5.50 | $768.00 |
| Court Hearings | 221414.00026 | Wick Christopher B. | Partner | 19.00 | $9,075.00 |
| | | TOTAL | | 24.50 | $9,843.00 |
| Committee Meetings | 221414.00027 | Baxter Christopher S. | Of Counsel | 1.70 | $595.00 |
| Committee Meetings | 221414.00027 | DeMarco Daniel A. | Partner | 0.70 | $469.00 |
| Committee Meetings | 221414.00027 | Oscar Lawrence E. | Partner | 1.50 | $1,117.50 |
| Committee Meetings | 221414.00027 | Steiner Katie L. | Associate | 1.60 | $432.00 |
| Committee Meetings | 221414.00027 | Wick Christopher B. | Partner | 2.60 | $1,430.00 |
| | | TOTAL | | 8.10 | $4,043.50 |
| | **TOTAL** | | | **196.00** | **$64,687.50** |

**Invoice Summary**
**Services for January 1, 2023 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Matter | Matter No. | Invoice Number | Invoice Date | Timekeeper | Title | Hours | Bill Amount Billed |
|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 221414.00002 | 785083 | 3/24/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Asset Analysis and Recovery | 221414.00002 | 795557 | 7/21/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 0.60 | $330.00 |
| Asset Analysis and Recovery | 221414.00002 | 798556 | 8/28/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | TOTAL | | 1.00 | $550.00 |
| Avoidance Action Analysis | 221414.00005 | 786828 | 4/14/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| Avoidance Action Analysis | 221414.00005 | 792384 | 6/14/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| | | | | TOTAL | | 5.00 | $2,750.00 |
| Budgeting (Case) | 221414.00006 | 785084 | 3/24/2023 | Wick Christopher B. | Partner | 0.80 | $440.00 |
| | | | | TOTAL | | 0.80 | $440.00 |
| Budgeting (Case) | 221414.00006 | 789483 | 5/11/2023 | Beitel Colleen M. | Paralegal | 0.60 | $144.00 |
| | | | | TOTAL | | 0.60 | $144.00 |
| Budgeting (Case) | 221414.00006 | 792385 | 6/14/2023 | Wick Christopher B. | Partner | 0.30 | $165.00 |
| | | | | TOTAL | | 0.30 | $165.00 |
| Budgeting (Case) | 221414.00006 | 795548 | 7/21/2023 | Beitel Colleen M. | Paralegal | 0.80 | $192.00 |
| | | | | TOTAL | | 0.80 | $192.00 |
| | | | | TOTAL | | 2.50 | $941.00 |
| Business Operations | 221414.00007 | 785085 | 3/24/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Business Operations | 221414.00007 | 786829 | 4/14/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Business Operations | 221414.00007 | 795549 | 7/21/2023 | Wick Christopher B. | Partner | 0.30 | $165.00 |
| | | | | TOTAL | | 0.30 | $165.00 |
| | | | | TOTAL | | 1.20 | $660.00 |
| Case Administration | 221414.00008 | 782052 | 2/15/2023 | Beitel Colleen M. | Paralegal | 4.10 | - |
| | | | | TOTAL | | 4.10 | - |
| Case Administration | 221414.00008 | 785237 | 3/24/2023 | Beitel Colleen M. | Paralegal | 2.60 | - |
| | | | | TOTAL | | 2.60 | - |
| Case Administration | 221414.00008 | 786851 | 4/14/2023 | Beitel Colleen M. | Paralegal | 1.30 | - |
| | | | | TOTAL | | 1.30 | - |
| Case Administration | 221414.00008 | 789484 | 5/11/2023 | Beitel Colleen M. | Paralegal | 0.70 | - |
| Case Administration | 221414.00008 | 789484 | 5/11/2023 | Wick Christopher B. | Partner | 0.50 | $275.00 |
| | | | | TOTAL | | 1.20 | $275.00 |
| Case Administration | 221414.00008 | 793216 | 6/27/2023 | Beitel Colleen M. | Paralegal | 4.40 | - |
| Case Administration | 221414.00008 | 793216 | 6/27/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 5.10 | $385.00 |
| Case Administration | 221414.00008 | 795550 | 7/21/2023 | Beitel Colleen M. | Paralegal | 1.80 | - |
| Case Administration | 221414.00008 | 795550 | 7/21/2023 | Wick Christopher B. | Partner | 0.50 | $275.00 |
| | | | | TOTAL | | 2.30 | $275.00 |
| Case Administration | 221414.00008 | 798835 | 8/31/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | TOTAL | | 16.80 | $1,045.00 |
| Claims Administration and Objections | 221414.00009 | 789485 | 5/11/2023 | Wick Christopher B. | Partner | 0.40 | $220.00 |
| | | | | TOTAL | | 0.40 | $220.00 |
| Claims Administration and Objections | 221414.00009 | 792387 | 6/14/2023 | Wick Christopher B. | Partner | 4.00 | $2,200.00 |
| | | | | TOTAL | | 4.00 | $2,200.00 |
| Claims Administration and Objections | 221414.00009 | 795551 | 7/21/2023 | Wick Christopher B. | Partner | 5.80 | $3,190.00 |
| | | | | TOTAL | | 5.80 | $3,190.00 |
| Claims Administration and Objections | 221414.00009 | 798560 | 8/28/2023 | Wick Christopher B. | Partner | 3.00 | $1,650.00 |
| Claims Administration and Objections | 221414.00009 | 798560 | 8/28/2023 | Baxter Chrsitopher S. | Of Counsel | 0.20 | $70.00 |
| | | | | TOTAL | | 3.20 | $1,720.00 |

| Matter | Number | Invoice | Date | Name | Title | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Claims Administration and Objections | 221414.00009 | 800848 | 9/26/2023 | Wick Christopher B. | Partner | 2.40 | $1,320.00 |
| | | | | TOTAL | | 2.40 | $1,320.00 |
| | | | | **TOTAL** | | **15.80** | **$8,650.00** |
| HLP Employment and Fee Applications | 221414.00012 | 782053 | 2/15/2023 | Beitel Colleen M. | Paralegal | 2.40 | $240.00 |
| HLP Employment and Fee Applications | 221414.00012 | 782053 | 2/15/2023 | Wick Christopher B. | Partner | 0.90 | $110.00 |
| | | | | TOTAL | | 3.30 | $350.00 |
| HLP Employment and Fee Applications | 221414.00012 | 785236 | 3/24/2023 | Beitel Colleen M. | Paralegal | 0.30 | - |
| | | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Applications | 221414.00012 | 786878 | 4/14/2023 | Beitel Colleen M. | Paralegal | 6.10 | $1,056.00 |
| HLP Employment and Fee Applications | 221414.00012 | 786878 | 4/14/2023 | Wick Christopher B. | Partner | 2.80 | $1,540.00 |
| | | | | TOTAL | | 8.90 | $2,596.00 |
| HLP Employment and Fee Applications | 221414.00012 | 789486 | 5/11/2023 | Beitel Colleen M. | Paralegal | 9.70 | $1,824.00 |
| HLP Employment and Fee Applications | 221414.00012 | 789486 | 5/11/2023 | Wick Christopher B. | Partner | 2.70 | $1,485.00 |
| | | | | TOTAL | | 12.40 | $3,309.00 |
| HLP Employment and Fee Applications | 221414.00012 | 792388 | 6/14/2023 | Beitel Colleen M. | Paralegal | 3.20 | $720.00 |
| HLP Employment and Fee Applications | 221414.00012 | 792388 | 6/14/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 3.80 | $1,050.00 |
| HLP Employment and Fee Applications | 221414.00012 | 795552 | 7/21/2023 | Beitel Colleen M. | Paralegal | 15.50 | $3,720.00 |
| HLP Employment and Fee Applications | 221414.00012 | 795552 | 7/21/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 16.20 | $4,105.00 |
| HLP Employment and Fee Applications | 221414.00012 | 798561 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.70 | $168.00 |
| | | | | TOTAL | | 0.70 | $168.00 |
| HLP Employment and Fee Applications | 221414.00012 | 801249 | 9/28/2023 | Beitel Colleen M. | Paralegal | 3.10 | $744.00 |
| | | | | TOTAL | | 3.10 | $744.00 |
| | | | | **TOTAL** | | **48.70** | **$12,322.00** |
| HLP Employment and Fee Application Objections | 221414.00013 | 782054 | 2/15/2023 | Beitel Colleen M. | Paralegal | 4.80 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 782054 | 2/15/2023 | Wick Christopher B. | Partner | 0.50 | - |
| | | | | TOTAL | | 5.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 789487 | 5/11/2023 | Wick Christopher B. | Partner | 0.30 | - |
| | | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 792389 | 6/14/2023 | Wick Christopher B. | Partner | 0.30 | - |
| | | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 798562 | 8/28/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | **TOTAL** | | **6.10** | **$110.00** |
| Other Professionals Employment and Fee Applica | 221414.00014 | 786832 | 4/14/2023 | Wick Christopher B. | Partner | 1.00 | $550.00 |
| | | | | TOTAL | | 1.00 | $550.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 792390 | 6/14/2023 | Wick Christopher B. | Partner | 1.80 | $990.00 |
| | | | | TOTAL | | 1.80 | $990.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 795553 | 7/21/2023 | Beitel Colleen M. | Paralegal | 3.20 | $768.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 795553 | 7/21/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 3.80 | $1,098.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 798565 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.10 | $24.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 798565 | 8/28/2023 | Wick Christopher B. | Partner | 0.40 | $220.00 |
| | | | | TOTAL | | 0.50 | $244.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 800850 | 9/26/2023 | Beitel Colleen M. | Paralegal | 1.70 | $408.00 |
| | | | | TOTAL | | 1.70 | $408.00 |
| | | | | **TOTAL** | | **8.80** | **$3,290.00** |
| Other Professionals Employment and Fee Applica | 221414.00015 | 792391 | 6/14/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | **TOTAL** | | **0.20** | **$110.00** |
| Litigation | 221414.00017 | 782055 | 2/15/2023 | Baxter Christopher S. | Of Counsel | 1.90 | $665.00 |
| | | | | TOTAL | | 1.90 | $665.00 |
| Litigation | 221414.00017 | 798566 | 8/28/2023 | Baxter Christopher S. | Of Counsel | 1.60 | $560.00 |
| Litigation | 221414.00017 | 798566 | 8/28/2023 | Wick Christopher B. | Partner | 1.10 | $605.00 |
| | | | | TOTAL | | 2.70 | $1,165.00 |
| | | | | **TOTAL** | | **4.60** | **$1,830.00** |
| Meetings and Communications with Creditors | 221414.00018 | 782056 | 2/15/2023 | Beitel Colleen M. | Paralegal | 0.20 | $48.00 |
| | | | | TOTAL | | 0.20 | $48.00 |
| Meetings and Communications with Creditors | 221414.00018 | 785086 | 3/24/2023 | DeMarco Daniel A. | Partner | 0.50 | $335.00 |
| | | | | TOTAL | | 0.50 | $335.00 |
| Meetings and Communications with Creditors | 221414.00018 | 786833 | 4/14/2023 | Wick Christopher B. | Partner | 1.20 | $660.00 |

| Description | Matter | Invoice | Date | Timekeeper | Title | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | TOTAL | 1.20 | $660.00 |
| Meetings and Communications with Creditors | 221414.00018 | 789488 | 5/11/2023 | DeMarco Daniel A. | Partner | 0.40 | $268.00 |
| Meetings and Communications with Creditors | 221414.00018 | 789488 | 5/11/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | | TOTAL | 0.60 | $378.00 |
| Meetings and Communications with Creditors | 221414.00018 | 792392 | 6/14/2023 | Wick Christopher B. | Partner | 1.00 | $550.00 |
| | | | | | TOTAL | 1.00 | $550.00 |
| | | | | | TOTAL | 3.50 | $1,971.00 |
| Non-Working Travel | 221414.00019 | 782057 | 2/15/2023 | Wick Christopher B. | Partner | 5.50 | - |
| | | | | | TOTAL | 5.50 | - |
| Non-Working Travel | 221414.00019 | 786861 | 4/14/2023 | Wick Christopher B. | Partner | 5.00 | - |
| | | | | | TOTAL | 5.00 | - |
| Non-Working Travel | 221414.00019 | 795554 | 7/21/2023 | Wick Christopher B. | Partner | 7.50 | - |
| | | | | | TOTAL | 7.50 | - |
| | | | | | TOTAL | 18.00 | - |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 | Agati Andrew | Partner | 2.00 | $1,250.00 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 | DeMarco Daniel A. | Partner | 3.10 | $2,077.00 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 | Wick Christopher B. | Partner | 12.80 | $6,490.00 |
| | | | | | TOTAL | 17.90 | $9,817.00 |
| Plan and Disclosure Statement | 221414.00020 | 785087 | 3/24/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | | TOTAL | 0.70 | $385.00 |
| Plan and Disclosure Statement | 221414.00020 | 786835 | 4/14/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | | TOTAL | 0.20 | $110.00 |
| Plan and Disclosure Statement | 221414.00020 | 789489 | 5/11/2023 | Wick Christopher B. | Partner | 1.20 | $660.00 |
| | | | | | TOTAL | 1.20 | $660.00 |
| Plan and Disclosure Statement | 221414.00020 | 792393 | 6/14/2023 | Wick Christopher B. | Partner | 1.90 | $1,045.00 |
| | | | | | TOTAL | 1.90 | $1,045.00 |
| Plan and Disclosure Statement | 221414.00020 | 795555 | 7/21/2023 | Baxter Christopher S. | Of Counsel | 2.80 | $980.00 |
| Plan and Disclosure Statement | 221414.00020 | 795555 | 7/21/2023 | Wick Christopher B. | Partner | 3.20 | $1,760.00 |
| | | | | | TOTAL | 6.00 | $2,740.00 |
| Plan and Disclosure Statement | 221414.00020 | 798567 | 8/28/2023 | Wick Christopher B. | Partner | 0.80 | $440.00 |
| | | | | | TOTAL | 0.80 | $440.00 |
| Plan and Disclosure Statement | 221414.00020 | 800851 | 9/26/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | | TOTAL | 2.50 | $1,375.00 |
| | | | | | TOTAL | 31.20 | $16,572.00 |
| Court Hearings | 221414.00026 | 782059 | 2/15/2023 | Beitel Colleen M. | Paralegal | 1.10 | $168.00 |
| Court Hearings | 221414.00026 | 782059 | 2/15/2023 | Wick Christopher B. | Partner | 4.70 | $1,210.00 |
| | | | | | TOTAL | 5.80 | $1,378.00 |
| Court Hearings | 221414.00026 | 785088 | 3/24/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | | TOTAL | 0.70 | $385.00 |
| Court Hearings | 221414.00026 | 786836 | 4/14/2023 | Beitel Colleen M. | Paralegal | 0.70 | $168.00 |
| Court Hearings | 221414.00026 | 786836 | 4/14/2023 | Wick Christopher B. | Partner | 3.00 | $1,650.00 |
| | | | | | TOTAL | 3.70 | $1,818.00 |
| Court Hearings | 221414.00026 | 793285 | 6/28/2023 | Beitel Colleen M. | Paralegal | 1.10 | $192.00 |
| Court Hearings | 221414.00026 | 793285 | 6/28/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | | TOTAL | 3.60 | $1,567.00 |
| Court Hearings | 221414.00026 | 797601 | 8/15/2023 | Beitel Colleen M. | Paralegal | 2.50 | $216.00 |
| Court Hearings | 221414.00026 | 797601 | 8/15/2023 | Wick Christopher B. | Partner | 8.10 | $4,455.00 |
| | | | | | TOTAL | 10.60 | $4,671.00 |
| Court Hearings | 221414.00026 | 798568 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.10 | $24.00 |
| | | | | | TOTAL | 0.10 | $24.00 |
| | | | | | TOTAL | 24.50 | $9,843.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Baxter Christopher S. | Of Counsel | 1.70 | $595.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | DeMarco Daniel A. | Partner | 0.70 | $469.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Oscar Lawrence E. | Partner | 1.50 | $1,117.50 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Steiner Katie L. | Associate | 1.60 | $432.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Wick Christopher B. | Partner | 2.00 | $1,100.00 |
| | | | | | TOTAL | 7.50 | $3,713.50 |
| Committee Meetings | 221414.00027 | 786837 | 4/14/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | | TOTAL | 0.60 | $330.00 |
| | | | | | TOTAL | 8.10 | $4,043.50 |
| | | | | TOTAL | | 196.00 | $64,687.50 |

**Invoice Summary**
**Services for January 1, 2023 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Matter | Matter No. | Invoice Number | Invoice Date | Timekeeper | Title | Hours | Bill Amount Billed |
|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 221414.00002 | 785083 | 3/24/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Asset Analysis and Recovery | 221414.00002 | 795557 | 7/21/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 0.60 | $330.00 |
| Asset Analysis and Recovery | 221414.00002 | 798556 | 8/28/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | TOTAL | | 1.00 | $550.00 |
| Avoidance Action Analysis | 221414.00005 | 786828 | 4/14/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| Avoidance Action Analysis | 221414.00005 | 792384 | 6/14/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| | | | | TOTAL | | 5.00 | $2,750.00 |
| Budgeting (Case) | 221414.00006 | 785084 | 3/24/2023 | Wick Christopher B. | Partner | 0.80 | $440.00 |
| | | | | TOTAL | | 0.80 | $440.00 |
| Budgeting (Case) | 221414.00006 | 789483 | 5/11/2023 | Beitel Colleen M. | Paralegal | 0.60 | $144.00 |
| | | | | TOTAL | | 0.60 | $144.00 |
| Budgeting (Case) | 221414.00006 | 792385 | 6/14/2023 | Wick Christopher B. | Partner | 0.30 | $165.00 |
| | | | | TOTAL | | 0.30 | $165.00 |
| Budgeting (Case) | 221414.00006 | 795548 | 7/21/2023 | Beitel Colleen M. | Paralegal | 0.80 | $192.00 |
| | | | | TOTAL | | 0.80 | $192.00 |
| | | | | TOTAL | | 2.50 | $941.00 |
| Business Operations | 221414.00007 | 785085 | 3/24/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Business Operations | 221414.00007 | 786829 | 4/14/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Business Operations | 221414.00007 | 795549 | 7/21/2023 | Wick Christopher B. | Partner | 0.30 | $165.00 |
| | | | | TOTAL | | 0.30 | $165.00 |
| | | | | TOTAL | | 1.20 | $660.00 |
| Case Administration | 221414.00008 | 782052 | 2/15/2023 | Beitel Colleen M. | Paralegal | 4.10 | - |
| | | | | TOTAL | | 4.10 | - |
| Case Administration | 221414.00008 | 785237 | 3/24/2023 | Beitel Colleen M. | Paralegal | 2.60 | - |
| | | | | TOTAL | | 2.60 | - |
| Case Administration | 221414.00008 | 786851 | 4/14/2023 | Beitel Colleen M. | Paralegal | 1.30 | - |
| | | | | TOTAL | | 1.30 | - |
| Case Administration | 221414.00008 | 789484 | 5/11/2023 | Beitel Colleen M. | Paralegal | 0.70 | - |
| Case Administration | 221414.00008 | 789484 | 5/11/2023 | Wick Christopher B. | Partner | 0.50 | $275.00 |
| | | | | TOTAL | | 1.20 | $275.00 |
| Case Administration | 221414.00008 | 793216 | 6/27/2023 | Beitel Colleen M. | Paralegal | 4.40 | - |
| Case Administration | 221414.00008 | 793216 | 6/27/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 5.10 | $385.00 |
| Case Administration | 221414.00008 | 795550 | 7/21/2023 | Beitel Colleen M. | Paralegal | 1.80 | - |
| Case Administration | 221414.00008 | 795550 | 7/21/2023 | Wick Christopher B. | Partner | 0.50 | $275.00 |
| | | | | TOTAL | | 2.30 | $275.00 |
| Case Administration | 221414.00008 | 798835 | 8/31/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | TOTAL | | 16.80 | $1,045.00 |
| Claims Administration and Objections | 221414.00009 | 789485 | 5/11/2023 | Wick Christopher B. | Partner | 0.40 | $220.00 |
| | | | | TOTAL | | 0.40 | $220.00 |
| Claims Administration and Objections | 221414.00009 | 792387 | 6/14/2023 | Wick Christopher B. | Partner | 4.00 | $2,200.00 |
| | | | | TOTAL | | 4.00 | $2,200.00 |
| Claims Administration and Objections | 221414.00009 | 795551 | 7/21/2023 | Wick Christopher B. | Partner | 5.80 | $3,190.00 |
| | | | | TOTAL | | 5.80 | $3,190.00 |
| Claims Administration and Objections | 221414.00009 | 798560 | 8/28/2023 | Wick Christopher B. | Partner | 3.00 | $1,650.00 |
| Claims Administration and Objections | 221414.00009 | 798560 | 8/28/2023 | Baxter Chrsitopher S. | Of Counsel | 0.20 | $70.00 |
| | | | | TOTAL | | 3.20 | $1,720.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claims Administration and Objections | 221414.00009 | 800848 | 9/26/2023 Wick Christopher B. | Partner | 2.40 | $1,320.00 |
| | | | TOTAL | | 2.40 | $1,320.00 |
| | | | | | 15.80 | $8,650.00 |
| HLP Employment and Fee Applications | 221414.00012 | 782053 | 2/15/2023 Beitel Colleen M. | Paralegal | 2.40 | $240.00 |
| HLP Employment and Fee Applications | 221414.00012 | 782053 | 2/15/2023 Wick Christopher B. | Partner | 0.90 | $110.00 |
| | | | TOTAL | | 3.30 | $350.00 |
| HLP Employment and Fee Applications | 221414.00012 | 785236 | 3/24/2023 Beitel Colleen M. | Paralegal | 0.30 | - |
| | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Applications | 221414.00012 | 786878 | 4/14/2023 Beitel Colleen M. | Paralegal | 6.10 | $1,056.00 |
| HLP Employment and Fee Applications | 221414.00012 | 786878 | 4/14/2023 Wick Christopher B. | Partner | 2.80 | $1,540.00 |
| | | | TOTAL | | 8.90 | $2,596.00 |
| HLP Employment and Fee Applications | 221414.00012 | 789486 | 5/11/2023 Beitel Colleen M. | Paralegal | 9.70 | $1,824.00 |
| HLP Employment and Fee Applications | 221414.00012 | 789486 | 5/11/2023 Wick Christopher B. | Partner | 2.70 | $1,485.00 |
| | | | TOTAL | | 12.40 | $3,309.00 |
| HLP Employment and Fee Applications | 221414.00012 | 792388 | 6/14/2023 Beitel Colleen M. | Paralegal | 3.20 | $720.00 |
| HLP Employment and Fee Applications | 221414.00012 | 792388 | 6/14/2023 Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | TOTAL | | 3.80 | $1,050.00 |
| HLP Employment and Fee Applications | 221414.00012 | 795552 | 7/21/2023 Beitel Colleen M. | Paralegal | 15.50 | $3,720.00 |
| HLP Employment and Fee Applications | 221414.00012 | 795552 | 7/21/2023 Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | TOTAL | | 16.20 | $4,105.00 |
| HLP Employment and Fee Applications | 221414.00012 | 798561 | 8/28/2023 Beitel Colleen M. | Paralegal | 0.70 | $168.00 |
| | | | TOTAL | | 0.70 | $168.00 |
| HLP Employment and Fee Applications | 221414.00012 | 801249 | 9/28/2023 Beitel Colleen M. | Paralegal | 3.10 | $744.00 |
| | | | TOTAL | | 3.10 | $744.00 |
| | | | TOTAL | | 48.70 | $12,322.00 |
| HLP Employment and Fee Application Objections | 221414.00013 | 782054 | 2/15/2023 Beitel Colleen M. | Paralegal | 4.80 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 782054 | 2/15/2023 Wick Christopher B. | Partner | 0.50 | - |
| | | | TOTAL | | 5.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 789487 | 5/11/2023 Wick Christopher B. | Partner | 0.30 | - |
| | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 792389 | 6/14/2023 Wick Christopher B. | Partner | 0.30 | - |
| | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 798562 | 8/28/2023 Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | TOTAL | | 0.20 | $110.00 |
| | | | TOTAL | | 6.10 | $110.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 786832 | 4/14/2023 Wick Christopher B. | Partner | 1.00 | $550.00 |
| | | | TOTAL | | 1.00 | $550.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 792390 | 6/14/2023 Wick Christopher B. | Partner | 1.80 | $990.00 |
| | | | TOTAL | | 1.80 | $990.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 795553 | 7/21/2023 Beitel Colleen M. | Paralegal | 3.20 | $768.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 795553 | 7/21/2023 Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | TOTAL | | 3.80 | $1,098.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 798565 | 8/28/2023 Beitel Colleen M. | Paralegal | 0.10 | $24.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 798565 | 8/28/2023 Wick Christopher B. | Partner | 0.40 | $220.00 |
| | | | TOTAL | | 0.50 | $244.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 800850 | 9/26/2023 Beitel Colleen M. | Paralegal | 1.70 | $408.00 |
| | | | TOTAL | | 1.70 | $408.00 |
| | | | TOTAL | | 8.80 | $3,290.00 |
| Other Professionals Employment and Fee Applica | 221414.00015 | 792391 | 6/14/2023 Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | TOTAL | | 0.20 | $110.00 |
| | | | TOTAL | | 0.20 | $110.00 |
| Litigation | 221414.00017 | 782055 | 2/15/2023 Baxter Christopher S. | Of Counsel | 1.90 | $665.00 |
| | | | TOTAL | | 1.90 | $665.00 |
| Litigation | 221414.00017 | 798566 | 8/28/2023 Baxter Christopher S. | Of Counsel | 1.60 | $560.00 |
| Litigation | 221414.00017 | 798566 | 8/28/2023 Wick Christopher B. | Partner | 1.10 | $605.00 |
| | | | TOTAL | | 2.70 | $1,165.00 |
| | | | TOTAL | | 4.60 | $1,830.00 |
| Meetings and Communications with Creditors | 221414.00018 | 782056 | 2/15/2023 Beitel Colleen M. | Paralegal | 0.20 | $48.00 |
| | | | TOTAL | | 0.20 | $48.00 |
| Meetings and Communications with Creditors | 221414.00018 | 785086 | 3/24/2023 DeMarco Daniel A. | Partner | 0.50 | $335.00 |
| | | | TOTAL | | 0.50 | $335.00 |
| Meetings and Communications with Creditors | 221414.00018 | 786833 | 4/14/2023 Wick Christopher B. | Partner | 1.20 | $660.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL | | 1.20 | $660.00 |
| Meetings and Communications with Creditors | 221414.00018 | 789488 | 5/11/2023 DeMarco Daniel A. | Partner | 0.40 | $268.00 |
| Meetings and Communications with Creditors | 221414.00018 | 789488 | 5/11/2023 Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.60 | $378.00 |
| Meetings and Communications with Creditors | 221414.00018 | 792392 | 6/14/2023 Wick Christopher B. | Partner | 1.00 | $550.00 |
| | | | | TOTAL | | 1.00 | $550.00 |
| | | | | TOTAL | | 3.50 | $1,971.00 |
| Non-Working Travel | 221414.00019 | 782057 | 2/15/2023 Wick Christopher B. | Partner | 5.50 - | |
| | | | | TOTAL | | 5.50 - | |
| Non-Working Travel | 221414.00019 | 786861 | 4/14/2023 Wick Christopher B. | Partner | 5.00 - | |
| | | | | TOTAL | | 5.00 - | |
| Non-Working Travel | 221414.00019 | 795554 | 7/21/2023 Wick Christopher B. | Partner | 7.50 - | |
| | | | | TOTAL | | 7.50 - | |
| | | | | TOTAL | | 18.00 - | |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 Agati Andrew | Partner | 2.00 | $1,250.00 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 DeMarco Daniel A. | Partner | 3.10 | $2,077.00 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 Wick Christopher B. | Partner | 12.80 | $6,490.00 |
| | | | | TOTAL | | 17.90 | $9,817.00 |
| Plan and Disclosure Statement | 221414.00020 | 785087 | 3/24/2023 Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Plan and Disclosure Statement | 221414.00020 | 786835 | 4/14/2023 Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Plan and Disclosure Statement | 221414.00020 | 789489 | 5/11/2023 Wick Christopher B. | Partner | 1.20 | $660.00 |
| | | | | TOTAL | | 1.20 | $660.00 |
| Plan and Disclosure Statement | 221414.00020 | 792393 | 6/14/2023 Wick Christopher B. | Partner | 1.90 | $1,045.00 |
| | | | | TOTAL | | 1.90 | $1,045.00 |
| Plan and Disclosure Statement | 221414.00020 | 795555 | 7/21/2023 Baxter Christopher S. | Of Counsel | 2.80 | $980.00 |
| Plan and Disclosure Statement | 221414.00020 | 795555 | 7/21/2023 Wick Christopher B. | Partner | 3.20 | $1,760.00 |
| | | | | TOTAL | | 6.00 | $2,740.00 |
| Plan and Disclosure Statement | 221414.00020 | 798567 | 8/28/2023 Wick Christopher B. | Partner | 0.80 | $440.00 |
| | | | | TOTAL | | 0.80 | $440.00 |
| Plan and Disclosure Statement | 221414.00020 | 800851 | 9/26/2023 Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| | | | | TOTAL | | 31.20 | $16,572.00 |
| Court Hearings | 221414.00026 | 782059 | 2/15/2023 Beitel Colleen M. | Paralegal | 1.10 | $168.00 |
| Court Hearings | 221414.00026 | 782059 | 2/15/2023 Wick Christopher B. | Partner | 4.70 | $1,210.00 |
| | | | | TOTAL | | 5.80 | $1,378.00 |
| Court Hearings | 221414.00026 | 785088 | 3/24/2023 Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Court Hearings | 221414.00026 | 786836 | 4/14/2023 Beitel Colleen M. | Paralegal | 0.70 | $168.00 |
| Court Hearings | 221414.00026 | 786836 | 4/14/2023 Wick Christopher B. | Partner | 3.00 | $1,650.00 |
| | | | | TOTAL | | 3.70 | $1,818.00 |
| Court Hearings | 221414.00026 | 793285 | 6/28/2023 Beitel Colleen M. | Paralegal | 1.10 | $192.00 |
| Court Hearings | 221414.00026 | 793285 | 6/28/2023 Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 3.60 | $1,567.00 |
| Court Hearings | 221414.00026 | 797601 | 8/15/2023 Beitel Colleen M. | Paralegal | 2.50 | $216.00 |
| Court Hearings | 221414.00026 | 797601 | 8/15/2023 Wick Christopher B. | Partner | 8.10 | $4,455.00 |
| | | | | TOTAL | | 10.60 | $4,671.00 |
| Court Hearings | 221414.00026 | 798568 | 8/28/2023 Beitel Colleen M. | Paralegal | 0.10 | $24.00 |
| | | | | TOTAL | | 0.10 | $24.00 |
| | | | | TOTAL | | 24.50 | $9,843.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 Baxter Christopher S. | Of Counsel | 1.70 | $595.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 DeMarco Daniel A. | Partner | 0.70 | $469.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 Oscar Lawrence E. | Partner | 1.50 | $1,117.50 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 Steiner Katie L. | Associate | 1.60 | $432.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 Wick Christopher B. | Partner | 2.00 | $1,100.00 |
| | | | | TOTAL | | 7.50 | $3,713.50 |
| Committee Meetings | 221414.00027 | 786837 | 4/14/2023 Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 0.60 | $330.00 |
| | | | | TOTAL | | 8.10 | $4,043.50 |
| | TOTAL | | | | | 196.00 | $64,687.50 |

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782052 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **January 31, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Case Administration

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | $ | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | February 15, 2023 |
| | | | Invoice Number: | | 782052 |
| | | | Matter Number: | | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.80); docketing of hearings and response deadlines for recently filed pleadings (.30) | 1.10 | 0.00 | N/C |
| 01/13/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.10). | 0.40 | 0.00 | N/C |
| 01/17/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 01/18/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bibles. | 0.30 | 0.00 | N/C |
| 01/19/23 | CMB | Review of recently filed pleadings for updated case status (.30) docket upcoming hearing and response deadlines (.20). | 0.50 | 0.00 | N/C |
| 01/23/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearings and response deadlines (.10). | 0.40 | 0.00 | N/C |
| 01/24/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 01/25/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.20 | 0.00 | N/C |
| 01/27/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 01/31/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| | | **Total** | **4.10** | | **$0.00** |

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| | Invoice Number: | 782052 |
| | Matter Number: | 221414.00008 |

**Timekeeper Summary**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 4.10 | 0.00 | 0.00 |
| | **Total** | **4.10** | | **$0.00** |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

# HAHN HL LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | February 15, 2023 |
| Attn: Paul Woolard | | Invoice Number: | 782052 |
| 6100 Tower Circle, Suite 500 | | Matter Number: | 221414.00008 |
| Franklin, TN 37067 | | | |

*For Professional Services through **January 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Case Administration

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782053 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **January 31, 2023**

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 350.00 |
| Total Fees and Costs | $ | 350.00 |
| **Amount Due** | **$** | **350.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | February 15, 2023 |
| | | | Invoice Number: | | 782053 |
| | | | Matter Number: | | 221414.00012 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/03/23 | CMB | Review e-mail from CB Wick approving November 2022 Monthly Fee Statement for filing (.10); electronic filing of November 2022 Monthly Fee Statement (N/C); e-mail service of November 2022 Monthly Fee Statement for Hahn Loeser & Parks LLP (N/C); e-mail November 2022 LEDES Report to M. Giannirakis and K. Bradley (.10). | 0.20 | 0.00 | N/C |
| 01/18/23 | CMB | Review e-mail communications from JP Larger transmitting December fee statements and LEDES report (.10); prepare Notice of Change in Hourly Rates (.50); e-mail draft Notice of Change in Hourly Rates to CB Wick for review (.10); begin drafting December Monthly Fee Statement (.30). | 1.00 | 240.00 | 240.00 |
| 01/20/23 | CMB | Communications with CB Wick regarding service of Second Interim Fee Application (.10); prepare Certificate of Service for Second Interim Fee Application (.30); electronic filing of Certificate of Service (.20). | 0.60 | 0.00 | N/C |
| 01/27/23 | CBW | Communication with Debtor's counsel regarding reservation of rights language relating to fee applications and orders. | 0.20 | 0.00 | N/C |
| 01/30/23 | CBW | Review and revise supplement to second interim fee application and proposed order granting second interim fee application. | 0.50 | 0.00 | N/C |
| 01/30/23 | CMB | Review e-mail from CB Wick approving Notice of Change in Hourly Rates for filing (.10); electronic filing of Notice of Change in Hourly Rates (.20); service of Notice (.30). | 0.60 | 0.00 | N/C |
| 01/30/23 | CBW | Review and finalize notice of change of hourly rates pleading. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **3.30** | | **$350.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.70 | 0.00 | 0.00 |
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| Colleen M. Beitel | Paralegal | 1.40 | 0.00 | 0.00 |

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| | Invoice Number: | 782053 |
| | Matter Number: | 221414.00012 |

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 1.00 | 240.00 | 240.00 |
| | **Total** | **3.30** | | **$350.00** |

| | | |
|---|---|---|
| Total Fees | $ | 350.00 |
| Total Fees and Costs | $ | 350.00 |
| **Amount Due** | **$** | **350.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: February 15, 2023 |
| Attn: Paul Woolard | Invoice Number: 782053 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00012 |
| Franklin, TN 37067 | |

*For Professional Services through **January 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Applications

| | |
|---|---|
| Total Fees | $          350.00 |
| Total Fees and Costs | $          350.00 |
| **Amount Due** | **$          350.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| Attn: Paul Woolard | Invoice Number: | 782054 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00013 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **January 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Application Objections

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | | | February 15, 2023 |
| | | Invoice Number: | | | 782054 |
| | | Matter Number: | | | 221414.00013 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/23 | CMB | Review e-mail from CB Wick regarding filing of Supplement to Second Interim Fee Application with regard to non-compensable time for certain services (.10); begin drafting Supplement and Correction to Second Interim Fee Application (1.20). | 1.30 | 0.00 | N/C |
| 01/29/23 | CBW | Review and revise fee supplement regarding second fee application and e-mail CM Beitel regarding proposed revisions thereto. | 0.50 | 0.00 | N/C |
| 01/29/23 | CMB | Finalize draft Supplement and Correction to Second Interim Fee Application (1.40); prepare proposed Order (.30); e-mail to CB Wick transmitting draft Supplement and proposed Order (.10); review responsive e-mail from CB Wick transmitting additional revisions to Supplement (.10). | 1.90 | 0.00 | N/C |
| 01/30/23 | CMB | Revise Supplement and Correction to Second Interim Fee Application (.80); e-mail revised Supplement to CB Wick for final review and filing approval (.10); e-mails from CB Wick approving filing of Supplement and submission of proposed Order (.10); electronic filing of Supplement and Correction to Second Interim Fee Application (.30); electronic submission of proposed Order regarding Second Interim Fee Application (.20); e-mail service of Supplement and Correction to Second Interim Fee Application (.10). | 1.60 | 0.00 | N/C |
| | | **Total** | **5.30** | | **$0.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.50 | 0.00 | 0.00 |
| Colleen M. Beitel | Paralegal | 4.80 | 0.00 | 0.00 |
| | **Total** | **5.30** | | **$0.00** |

Total Fees and Costs $ 0.00

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| | Invoice Number: | 782054 |
| | Matter Number: | 221414.00013 |

**Amount Due**                          $        0.00

# HAHN HL LOESER

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.
Attn: Paul Woolard
6100 Tower Circle, Suite 500
Franklin, TN 37067

Invoice Date:       February 15, 2023
Invoice Number:       782054
Matter Number:       221414.00013

*For Professional Services through* **January 31, 2023**

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**     HLP Employment and Fee Application Objections

Total Fees and Costs             $_____0.00

**Amount Due**                   **$_____0.00**

REMITTANCE

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782055 |
| Attn: Paul Woolard | Matter Number: | 221414.00017 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

---

*For Professional Services through **January 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Litigation

| | | |
|---|---|---|
| Total Fees | $ | 665.00 |
| Total Fees and Costs | $ | 665.00 |
| **Amount Due** | **$** | **665.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.

| | |
|---|---|
| Invoice Date: | February 15, 2023 |
| Invoice Number: | 782055 |
| Matter Number: | 221414.00017 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/23 | CSB | Analyze and take notes regarding 92 page, 341 meeting of creditors transcript. | 1.40 | 350.00 | 490.00 |
| 01/18/23 | CSB | Draft and edit email to CB Wick regarding issue in 341 meeting of creditors' transcript. | 0.50 | 350.00 | 175.00 |
| | | **Total** | **1.90** | | **$665.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher S. Baxter | Of Counsel | 1.90 | 350.00 | 665.00 |
| | **Total** | **1.90** | | **$665.00** |

| | | |
|---|---|---|
| Total Fees | $ | 665.00 |
| Total Fees and Costs | $ | 665.00 |
| **Amount Due** | **$** | **665.00** |

# HAHN  LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: February 15, 2023 |
| Attn: Paul Woolard | Invoice Number: 782055 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00017 |
| Franklin, TN 37067 | |

*For Professional Services through **January 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Litigation

| | |
|---|---|
| Total Fees | $ 665.00 |
| Total Fees and Costs | $ 665.00 |
| **Amount Due** | **$ 665.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782056 |
| Attn: Paul Woolard | Matter Number: | 221414.00018 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **January 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 48.00 |
| Total Fees and Costs | $ | 48.00 |
| **Amount Due** | **$** | **48.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| | Invoice Number: | 782056 |
| | Matter Number: | 221414.00018 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/23 | CMB | E-mail communications with E. Buzzard at Marshall County West Virginia inquiring why they are receiving pleadings in this case; e-mail from A. Stanlislaw of Mahoning County Treasurer's Office inquiring who in the office pleading should be directed to. | 0.20 | 240.00 | 48.00 |
| | | **Total** | **0.20** | | **$48.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 0.20 | 240.00 | 48.00 |
| | **Total** | **0.20** | | **$48.00** |

| | | |
|---|---|---|
| Total Fees | $ | 48.00 |
| Total Fees and Costs | $ | 48.00 |
| **Amount Due** | **$** | **48.00** |

# HAHN ⬤ LOESER

|  |  |  |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| Attn: Paul Woolard | Invoice Number: | 782056 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00018 |
| Franklin, TN 37067 | | |

*For Professional Services through **January 31, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Meetings and Communications with Creditors

| | |
|---|---|
| Total Fees | $ 48.00 |
| Total Fees and Costs | $ 48.00 |
| **Amount Due** | **$ 48.00** |

REMITTANCE

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⓗ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | Invoice Date: | February 15, 2023 |
| Energy Services, Inc. | Invoice Number: | 782057 |
| Attn: Paul Woolard | Matter Number: | 221414.00019 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **January 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Non-Working Travel

Total Fees and Costs                         $          0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | February 15, 2023 |
| | | | Invoice Number: | | 782057 |
| | | | Matter Number: | | 221414.00019 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/23 | CBW | Travel to Columbus for disclosure statement hearing. | 2.50 | 0.00 | N/C |
| 01/10/23 | CBW | Travel back from Columbus to Cleveland after hearing. | 3.00 | 0.00 | N/C |
| | | **Total** | **5.50** | | **$0.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 5.50 | 0.00 | 0.00 |
| | **Total** | **5.50** | | **$0.00** |

| | | | |
|---|---|---|---|
| | Total Fees and Costs | $ | 0.00 |

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782057 |
| Attn: Paul Woolard | Matter Number: | 221414.00019 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through* **January 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Non-Working Travel

Total Fees and Costs                          $          0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⓗ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782058 |
| Attn: Paul Woolard | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **January 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 9,817.00 |
| Total Fees and Costs | $ | 9,817.00 |
| **Amount Due** | **$** | **9,817.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| | Invoice Number: | 782058 |
| | Matter Number: | 221414.00020 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/23 | DAD | Revise Disclosure Statement. | 0.90 | 670.00 | 603.00 |
| 01/02/23 | DAD | Revise chapter 11 plan. | 1.10 | 670.00 | 737.00 |
| 01/02/23 | CBW | Examine Debtor's counsel's further revisions to the plan and disclosure statement (3.0); communication with DA DeMarco regarding the same (.4); further revisions to the liquidating trust agreement (1.8). | 5.20 | 550.00 | 2,860.00 |
| 01/03/23 | AA | Further detailed review and analysis of Side A Only policy and outline of key provisions regarding same. | 2.00 | 625.00 | 1,250.00 |
| 01/03/23 | DAD | Review exchange of e-mails with A Agati and CB Wick regarding preserving rights to insurance coverage. | 0.10 | 670.00 | 67.00 |
| 01/03/23 | CBW | Examine Debtor's further changes to the trust agreement (.3); conference with DA DeMarco regarding the same (.2); examine Columbia Gas's objection to the disclosure statement and consider response (.5). | 1.00 | 550.00 | 550.00 |
| 01/04/23 | DAD | Confer with G. Steinmann, P. Stovall, T. Buck, CB Wick regarding Columbus Gas objection to Disclosure Statement. | 0.50 | 670.00 | 335.00 |
| 01/04/23 | DAD | Confer with CB Wick regarding Columbus Gas objection to Disclosure Statement and preparation for January 10, 2023 hearing on approval of disclosure statement. | 0.50 | 670.00 | 335.00 |
| 01/04/23 | CBW | Conference with DA DeMarco to discuss TCO's setoff and plan objection (.5); participate in telephone conference with Debtor's professionals regarding response to disclosure statement objection (.5). | 1.00 | 550.00 | 550.00 |
| 01/05/23 | CBW | Examine communication from G. Steinmann regarding remaining objections from Columbia to disclosure statement. | 0.20 | 550.00 | 110.00 |
| 01/06/23 | CBW | Examine Debtor's proposed revisions to disclosure statement and plan that address TCO's disclosure statement objection (.6); communication with Debtor's professionals regarding Committee approval of the same (.2). | 0.80 | 550.00 | 440.00 |
| 01/06/23 | CBW | Communication with Debtor's professionals regarding disclosure statement objection and strategy for response. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | February 15, 2023 |
| | | | Invoice Number: | | 782058 |
| | | | Matter Number: | | 221414.00020 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/06/23 | CBW | Communication to the Committee regarding revisions to disclosure statement and plan to address disclosure statement objection and explain underlying TCO issues. | 0.50 | 550.00 | 275.00 |
| 01/07/23 | CBW | Draft explanation of TCO's disclosure statement objection to the Committee as it relates to the current disclosure statement. | 1.30 | 550.00 | 715.00 |
| 01/09/23 | CBW | Communication with Debtor's counsel regarding reply to disclosure statement objection and joinder thereto. | 0.20 | 550.00 | 110.00 |
| 01/10/23 | CBW | Communication with the Committee regarding status of the disclosure statement and final information needed before the disclosure statement can be solicited. | 0.50 | 550.00 | 275.00 |
| 01/11/23 | CBW | Participate in telephone conference with Debtor's professionals regarding further revisions to the disclosure statement. | 0.50 | 0.00 | N/C |
| 01/19/23 | CBW | Call with Debtor's professionals regarding contracts to be assumed under the plan. | 0.50 | 550.00 | 275.00 |
| 01/20/23 | CBW | Communication with J. Pidcock of Oxford Restructuring regarding billing rates to be included in plan documents. | 0.40 | 550.00 | 220.00 |
| 01/20/23 | CBW | Examine the third amended Chapter 11 plan and related disclosure statement to confirm revisions. | 0.50 | 0.00 | N/C |
| | | **Total** | **17.90** | | **$9,817.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Andrew Agati | Partner | 2.00 | 625.00 | 1,250.00 |
| Christopher B. Wick | Partner | 1.00 | 0.00 | 0.00 |
| Christopher B. Wick | Partner | 11.80 | 550.00 | 6,490.00 |
| Daniel A. DeMarco | Partner | 3.10 | 670.00 | 2,077.00 |
| | **Total** | **17.90** | | **$9,817.00** |

| | | |
|---|---|---|
| Total Fees | $ | 9,817.00 |
| Total Fees and Costs | $ | 9,817.00 |
| **Amount Due** | **$** | **9,817.00** |

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| Attn: Paul Woolard | Invoice Number: | 782058 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00020 |
| Franklin, TN 37067 | | |

*For Professional Services through* **January 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 9,817.00 |
| Total Fees and Costs | $ | 9,817.00 |
| **Amount Due** | **$** | **9,817.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬭ LOESER

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| Attn: Paul Woolard | Invoice Number: | 782059 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00026 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **January 31, 2023**

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 1,378.00 |
| Total Fees and Costs | $ | 1,378.00 |
| **Amount Due** | **$** | **1,378.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
|---|---|---|
| | Invoice Number: | 782059 |
| | Matter Number: | 221414.00026 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/23 | CBW | Preparation for and participate in hearing regarding disclosure statement deficiencies and follow-up meeting with Debtor's professionals regarding revisions to disclosure statement. | 2.50 | 0.00 | N/C |
| 01/19/23 | CMB | Communications with CB Wick regarding attendance at January 24, 2023 hearings in person. | 0.10 | 240.00 | 24.00 |
| 01/20/23 | CMB | Communications with CB Wick regarding possible telephonic appearance at January 24, 2023 hearing and pulling of Hahn Loeser & Parks fee application with all exhibits in preparation for hearing. | 0.20 | 240.00 | 48.00 |
| 01/20/23 | CBW | Communication with Debtor's counsel regarding hearing on January 24, 2023 and request to appear telephonically. | 0.20 | 550.00 | 110.00 |
| 01/23/23 | CMB | Review e-mail from CB Wick regarding switching appearance from in-person appearance to telephonic appearance for January 24, 2023 hearing (.10); telephone call to A. Orozco regarding telephonic appearance (.10); e-mail from CB Wick to T. Kisor regarding telephonic appearance (.10); telephone call with CourtCall to schedule CB Wick for telephonic appearance at January 24, 2023 hearing (.10). | 0.40 | 0.00 | N/C |
| 01/23/23 | CMB | Prepare attorney working binder for CB Wick in preparation for January 24, 2023 hearings (.30); e-mail to CB Wick regarding working binder (.10). | 0.40 | 240.00 | 96.00 |
| 01/24/23 | CBW | Review fee applications in preparation for second interim fee application hearing. | 0.50 | 550.00 | 275.00 |
| 01/24/23 | CBW | Participate in omnibus hearing date that included second interim fee application of all Debtor professionals. | 1.50 | 550.00 | 825.00 |
| | | **Total** | **5.80** | | **$1,378.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.50 | 0.00 | 0.00 |
| Christopher B. Wick | Partner | 2.20 | 550.00 | 1,210.00 |

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | | February 15, 2023 |
| --- | --- | --- | --- | --- |
| | | Invoice Number: | | 782059 |
| | | Matter Number: | | 221414.00026 |

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- |
| Colleen M. Beitel | Paralegal | 0.40 | 0.00 | 0.00 |
| Colleen M. Beitel | Paralegal | 0.70 | 240.00 | 168.00 |
| | **Total** | **5.80** | | **$1,378.00** |

| | | |
| --- | --- | --- |
| Total Fees | $ | 1,378.00 |
| Total Fees and Costs | $ | 1,378.00 |
| **Amount Due** | **$** | **1,378.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: February 15, 2023 |
| Attn: Paul Woolard | Invoice Number: 782059 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00026 |
| Franklin, TN 37067 | |

*For Professional Services through **January 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 1,378.00 |
| Total Fees and Costs | $ | 1,378.00 |
| **Amount Due** | **$** | **1,378.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | February 15, 2023 |
| | Invoice Number: | 782060 |
| Attn: Paul Woolard | Matter Number: | 221414.00027 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **January 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Committee Meetings

| | | |
|---|---|---|
| Total Fees | $ | 3,713.50 |
| Total Fees and Costs | $ | 3,713.50 |
| **Amount Due** | **$** | **3,713.50** |

**Please Remit to:**

**Mail To:**
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

**Wire Instructions:**
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | | February 15, 2023 |
| | | Invoice Number: | | 782060 |
| | | Matter Number: | | 221414.00027 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/17/23 | CBW | Prepare for Committee meeting to review proposed settlements (.4); participate in and run the Committee meeting to consider COH and TCO litigation and interview liquidating trustee (1.6). | 2.00 | 550.00 | 1,100.00 |
| 01/17/23 | DAD | Attend Committee meeting regarding plan, settlement negotiations with TECO, and interview of liquidating trustee candidates. | 0.70 | 670.00 | 469.00 |
| 01/17/23 | KLS | Attend and record minutes for Committee meeting. | 1.60 | 270.00 | 432.00 |
| 01/17/23 | LEO | Preparation for and participate in Creditors' Committee meeting. | 1.50 | 745.00 | 1,117.50 |
| 01/17/23 | CSB | Attend and participate in Unsecured Creditors' Committee meeting to discuss various issues. | 1.70 | 350.00 | 595.00 |
| | | **Total** | **7.50** | | **$3,713.50** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.00 | 550.00 | 1,100.00 |
| Christopher S. Baxter | Of Counsel | 1.70 | 350.00 | 595.00 |
| Daniel A. DeMarco | Partner | 0.70 | 670.00 | 469.00 |
| Katie L. Steiner | Associate | 1.60 | 270.00 | 432.00 |
| Lawrence E. Oscar | Partner | 1.50 | 745.00 | 1,117.50 |
| | **Total** | **7.50** | | **$3,713.50** |

| | | |
|---|---|---|
| Total Fees | $ | 3,713.50 |
| Total Fees and Costs | $ | 3,713.50 |
| **Amount Due** | **$** | **3,713.50** |

# HAHN ⬡ LOESER

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.
Attn: Paul Woolard
6100 Tower Circle, Suite 500
Franklin, TN 37067

Invoice Date: February 15, 2023
Invoice Number: 782060
Matter Number: 221414.00027

*For Professional Services through **January 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Committee Meetings

| | |
|---|---|
| Total Fees | $ 3,713.50 |
| Total Fees and Costs | $ 3,713.50 |
| **Amount Due** | **$ 3,713.50** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | Invoice Date: | March 24, 2023 |
| Energy Services, Inc. | Invoice Number: | 785082 |
| Attn: Paul Woolard | Matter Number: | 221414.00001 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **February 28, 2023***

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**     Chapter 11

| | | |
|---|---|---|
| Total Costs | $ | 43.50 |
| Total Fees and Costs | $ | 43.50 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:  March 24, 2023<br>Invoice Number:  785082<br>Matter Number:  221414.00001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/25/23 | Miscellaneous Client Fees - Colleen M. Beitel<br>Telephone appearance at Hearing | 1.00 | 43.50 |
| | **Total** | | **$43.50** |

| | |
|---|---|
| Total Costs | $    43.50 |
| Total Fees and Costs | $    43.50 |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:            March 24, 2023 |
| Attn: Paul Woolard | Invoice Number:                785082 |
| 6100 Tower Circle, Suite 500 | Matter Number:          221414.00001 |
| Franklin, TN 37067 | |

*For Professional Services through **February 28, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Chapter 11

| | | |
|---|---|---|
| Total Costs | $ | 43.50 |
| Total Fees and Costs | $ | 43.50 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬢ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: | 785083 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00002 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **February 28, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Asset Analysis and Recovery

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
|---|---|---|
| | Invoice Number: | 785083 |
| | Matter Number: | 221414.00002 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/23 | CBW | Call with T. Buck to discuss making a claim against the D&O insurance policy. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.20** | | **$110.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| | **Total** | **0.20** | | **$110.00** |

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | $ | **110.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: | 785083 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00002 |
| Franklin, TN 37067 | | |

*For Professional Services through* **February 28, 2023**

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**     Asset Analysis and Recovery

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | $ | **110.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: | 785084 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00006 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **February 28, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 440.00 |
| Total Fees and Costs | $ | 440.00 |
| **Amount Due** | $ | **440.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.

| | |
|---|---|
| Invoice Date: | March 24, 2023 |
| Invoice Number: | 785084 |
| Matter Number: | 221414.00006 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/23 | CBW | Communication with T. Buck regarding extended budget (.2); examine budget and provide comments regarding the same (.3). | 0.50 | 550.00 | 275.00 |
| 02/16/23 | CBW | Consider e-mail from Debtors' counsel regarding budget extension. | 0.30 | 550.00 | 165.00 |
| | | **Total** | **0.80** | | **$440.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Christopher B. Wick | Partner | 0.80 | 550.00 | 440.00 |
| | **Total** | **0.80** | | **$440.00** |

| | | |
|---|---|---|
| Total Fees | $ | 440.00 |
| Total Fees and Costs | $ | 440.00 |
| **Amount Due** | $ | **440.00** |

Page Number 2

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: 785084 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00006 |
| Franklin, TN 37067 | |

*For Professional Services through* **February 28, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 440.00 |
| Total Fees and Costs | $ | 440.00 |
| **Amount Due** | $ | **440.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| | Invoice Number: | 785085 |
| Attn: Paul Woolard | Matter Number: | 221414.00007 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **February 28, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Business Operations

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | March 24, 2023 |
| | | | Invoice Number: | | 785085 |
| | | | Matter Number: | | 221414.00007 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/15/23 | CBW | Communication with Debtors' counsel regarding retention of Debtor's tax advisor to prepare 2022 tax return and 2023 stub return. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.20** | | **$110.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| | **Total** | **0.20** | | **$110.00** |

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

# HAHN ⬤ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:        March 24, 2023 |
| Attn: Paul Woolard | Invoice Number:                785085 |
| 6100 Tower Circle, Suite 500 | Matter Number:        221414.00007 |
| Franklin, TN 37067 | |

*For Professional Services through **February 28, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Business Operations

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| | Invoice Number: | 785237 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **February 28, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Case Administration

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | $ | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | March 24, 2023 |
| | | | Invoice Number: | | 785237 |
| | | | Matter Number: | | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.10). | 0.40 | 0.00 | N/C |
| 02/09/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 02/17/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.20 | 0.00 | N/C |
| 02/20/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.10). | 0.40 | 0.00 | N/C |
| 02/20/23 | CMB | Arrange for telephonic appearance for CB Wick to appear at 2/23/2023 Court hearing (.10); review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.20). | 0.60 | 0.00 | N/C |
| 02/21/23 | CMB | Review recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 02/27/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.10). | 0.40 | 0.00 | N/C |
| | | **Total** | **2.60** | | **$0.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 2.60 | 0.00 | 0.00 |
| | **Total** | **2.60** | | **$0.00** |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

Page Number 2

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: | 785237 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00008 |
| Franklin, TN 37067 | | |

*For Professional Services through* **February 28, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Case Administration

| | |
|---|---|
| Total Fees and Costs | $_____0.00 |
| **Amount Due** | $_____0.00 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| | Invoice Number: | 785236 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **February 28, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Applications

| | |
|---|---|
| Total Fees and Costs | $          0.00 |
| **Amount Due** | **$          0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
|---|---|---|
| | Invoice Number: | 785236 |
| | Matter Number: | 221414.00012 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/23 | CMB | E-mail communication with CB Wick regarding status of monthly fee statements. | 0.10 | 0.00 | N/C |
| 02/17/23 | CMB | Review e-mail from MR Fern inquiring how to apply wire received. | 0.10 | 0.00 | N/C |
| 02/20/23 | CMB | Review of wire received and responsive e-mail to MR Fern and CB Wick advising how funds should be applied. | 0.10 | 0.00 | N/C |
| | | **Total** | **0.30** | | **$0.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 0.30 | 0.00 | 0.00 |
| | **Total** | **0.30** | | **$0.00** |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

# HAHN ⬤ LOESER

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.
Attn: Paul Woolard
6100 Tower Circle, Suite 500
Franklin, TN 37067

| | |
|---|---|
| Invoice Date: | March 24, 2023 |
| Invoice Number: | 785236 |
| Matter Number: | 221414.00012 |

*For Professional Services through **February 28, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:          March 24, 2023 |
| Attn: Paul Woolard | Invoice Number:          785086 |
| 6100 Tower Circle, Suite 500 | Matter Number:          221414.00018 |
| Franklin, TN 37067 | Tax ID:          34-0410308 |

*For Professional Services through **February 28, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 335.00 |
| Total Fees and Costs | $ | 335.00 |
| **Amount Due** | $ | **335.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
|---|---|---|
| | Invoice Number: | 785086 |
| | Matter Number: | 221414.00018 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/23 | DAD | Attend hearings regarding plan exclusivity extension and related matters. | 0.50 | 670.00 | 335.00 |
| | | Total | 0.50 | | $335.00 |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Daniel A. DeMarco | Partner | 0.50 | 670.00 | 335.00 |
| | Total | 0.50 | | $335.00 |

| | | |
|---|---|---|
| Total Fees | $ | 335.00 |
| Total Fees and Costs | $ | 335.00 |
| **Amount Due** | $ | **335.00** |

Page Number 2

HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: 785086 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00018 |
| Franklin, TN 37067 | |

*For Professional Services through **February 28, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 335.00 |
| Total Fees and Costs | $ | 335.00 |
| **Amount Due** | **$** | **335.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
*(Please Reference Invoice Number)*

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: |
| Attn: Paul Woolard | Invoice Number: |
| 6100 Tower Circle, Suite 500 | Matter Number: |
| Franklin, TN 37067 | Tax ID: |

Invoice Date:        March 24, 2023
Invoice Number:           785087
Matter Number:       221414.00020

Tax ID:                 34-0410308

*For Professional Services through **February 28, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Plan and Disclosure Statement

| | | |
|---|---|---:|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | $ | **385.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
|---|---|---|
| | Invoice Number: | 785087 |
| | Matter Number: | 221414.00020 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/23 | CBW | Participate in telephone conference with Debtor's professionals regarding updated budget through plan confirmation. | 0.50 | 550.00 | 275.00 |
| 02/24/23 | CBW | Examine Debtors' second amended motion to extend exclusivity. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.70** | | **$385.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.70 | 550.00 | 385.00 |
| | **Total** | **0.70** | | **$385.00** |

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| | Invoice Number: | 785087 |
| Attn: Paul Woolard | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **February 28, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | $ | **385.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: | 785088 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00026 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **February 28, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | $ | **385.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
|---|---|---|
| | Invoice Number: | 785088 |
| | Matter Number: | 221414.00026 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/23 | CBW | Communication with Debtor's counsel regarding hearing on Debtor's motion to extend exclusivity. | 0.20 | 550.00 | 110.00 |
| 02/23/23 | CBW | Preparation for Court hearing and find substitute when international calls were failing, including advising the Court of the connection issues. | 0.50 | 550.00 | 275.00 |
| | | **Total** | **0.70** | | **$385.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.70 | 550.00 | 385.00 |
| | **Total** | **0.70** | | **$385.00** |

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | $ | **385.00** |

Page Number 2

**HAHN** HL **LOESER**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | March 24, 2023 |
| Attn: Paul Woolard | Invoice Number: | 785088 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00026 |
| Franklin, TN 37067 | | |

*For Professional Services through* **February 28, 2023**

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | $ | **385.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| Official Committee of Unsecured Creditors of Volunteer | Invoice Date: | April 14, 2023 |
| Energy Services, Inc. | Invoice Number: | 786827 |
| Attn: Paul Woolard | Matter Number: | 221414.00001 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **March 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Chapter 11

| | | |
|---|---|---|
| Total Costs | $ | 22.50 |
| Total Fees and Costs | $ | 22.50 |
| **Amount Due** | **$** | **22.50** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | | April 14, 2023 |
| | Invoice Number: | | 786827 |
| | Matter Number: | | 221414.00001 |

## Cost Detail

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 02/24/23 | Miscellaneous Client Fees - Colleen M. Beitel Court Conference Appearance | 1.00 | 22.50 |

| | | |
|---|---|---|
| **Total** | | **$22.50** |

| | | | |
|---|---|---|---|
| Total Costs | | $ | 22.50 |
| Total Fees and Costs | | $ | 22.50 |
| **Amount Due** | | **$** | **22.50** |

 HAHN LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 786827 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00001 |
| Franklin, TN 37067 | | |

*For Professional Services through **March 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Chapter 11

| | | |
|---|---|---|
| Total Costs | $ | 22.50 |
| Total Fees and Costs | $ | 22.50 |
| **Amount Due** | **$** | **22.50** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

# HAHN ⬭ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786828 |
| Attn: Paul Woolard | Matter Number: | 221414.00005 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **March 31, 2023**

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Avoidance Action Analysis

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:<br>Invoice Number:<br>Matter Number: | April 14, 2023<br>786828<br>221414.00005 |
|---|---|---|

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | CBW | Call with Debtors' counsel to discuss status of preference actions. | 0.50 | 550.00 | 275.00 |
| 03/28/23 | CBW | Continue investigation into potential breaches of fiduciary duties by R. Curnutte and family. | 2.00 | 550.00 | 1,100.00 |
| | | **Total** | **2.50** | | **$1,375.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.50 | 550.00 | 1,375.00 |
| | **Total** | **2.50** | | **$1,375.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |


HAHN LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. Attn: Paul Woolard 6100 Tower Circle, Suite 500 Franklin, TN 37067 | Invoice Date:        April 14, 2023 Invoice Number:          786828 Matter Number:    221414.00005 |

*For Professional Services through **March 31, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Avoidance Action Analysis

| | | |
|---|---|---:|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

# HAHN ⬭ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | Invoice Date: | April 14, 2023 |
| Energy Services, Inc. | Invoice Number: | 786829 |
| Attn: Paul Woolard | Matter Number: | 221414.00007 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Business Operations

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
|---|---|---|
| | Invoice Number: | 786829 |
| | Matter Number: | 221414.00007 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | CBW | Participate in telephone conference with Debtors' professionals and insurance agent regarding renewal of D&O insurance policy. | 0.50 | 550.00 | 275.00 |
| 03/03/23 | CBW | Communication with T. Buck regarding Debtors' decision to extend D&O insurance policy through plan effective date. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.70** | | **$385.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.70 | 550.00 | 385.00 |
| | **Total** | **0.70** | | **$385.00** |

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |


HAHN LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:<br>Invoice Number:<br>Matter Number: | April 14, 2023<br>786829<br>221414.00007 |

*For Professional Services through* **March 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Business Operations

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 786851 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00008 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Case Administration

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | $ | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
|---|---|---|
| | Invoice Number: | 786851 |
| | Matter Number: | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/21/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.50); docket upcoming hearing and response deadlines (.20). | 0.70 | 0.00 | N/C |
| 03/22/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.40); attention to docketing of upcoming hearing and response deadlines (.20). | 0.60 | 0.00 | N/C |
| | | **Total** | **1.30** | | **$0.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 1.30 | 0.00 | 0.00 |
| | **Total** | **1.30** | | **$0.00** |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | $ | **0.00** |

Page Number 2

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786851 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **March 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Case Administration

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | $ | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN 🅗🅛 LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 786878 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00012 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 2,596.00 |
| Total Fees and Costs | $ | 2,596.00 |
| **Amount Due** | **$** | **2,596.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | April 14, 2023 |
| | | | Invoice Number: | | 786878 |
| | | | Matter Number: | | 221414.00012 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/23 | CMB | Preparation of December Monthly Fee Statement (.60); prepare January Monthly Fee Statement (.50); circulate drafts to CB Wick (.10). | 1.20 | 240.00 | 288.00 |
| 03/27/23 | CBW | Review and revise monthly fee statements for December 2022, January 2023, and February 2023, including communication with CM Beitel and Debtors' professionals regarding potential prior overpayment by the Debtors of HLP's fees. | 2.60 | 550.00 | 1,430.00 |
| 03/27/23 | CMB | Prepare February 2023 Monthly Fee Statement (.80); e-mail draft to CB Wick for review (.10); communications with CB Wick regarding December 2022, January and February 2023 fees (.10); review e-mail communications between CB Wick and T. Buck regarding payments received and outstanding fees (.10); communications with MR Fern requesting summary of payments received and allocation of funds (.10). | 1.20 | 240.00 | 288.00 |
| 03/28/23 | CMB | Revise December, January and February Monthly Fee Statements (.30); prepare summary chart of fees and expenses to identify fees paid and fees outstanding (.60); review e-mail from MR Fern transmitting summary of payments received and allocation of funds (.20). | 1.10 | 240.00 | 264.00 |
| 03/29/23 | CMB | Finalize December 2022, January 2023 and February 2023 Monthly Fee Statements (.30); e-mail service of December 2022, January 2023 and February 2023 Monthly Fee Statements on professional fee parties (.20). | 0.80 | 240.00 | 192.00 |
| 03/29/23 | CMB | Electronic filing of December 2022, January 2023 and February 2023 Monthly Fee Statements (.50); e-file Certificate of Service (.20). | 0.70 | 0.00 | N/C |
| 03/30/23 | CBW | Attention to amending notice of monthly fee statements. | 0.20 | 550.00 | 110.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | April 14, 2023 |
| | | | Invoice Number: | | 786878 |
| | | | Matter Number: | | 221414.00012 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/23 | CMB | Review e-mail from CB Wick transmitting e-mail from P. Arndt at U.S. Trustee's office regarding typographical error with year in case caption (.10); prepare Amended January Monthly Fee Statement (.10); prepare Amended February Monthly Fee Statement (.10); e-file Amended January and February Monthly Fee Statements (.20); e-mail service of Amended January and February Monthly Fee Statements on professional fee parties (.20); prepare Certificate of Service for Amended Fee Statements (.10); e-file Certificate of Service for Amended Fee Statements (.20). | 1.00 | 0.00 | N/C |
| 03/30/23 | CMB | E-mail to M. Giannirakis, K. Bradley and CB Wick transmitting LEDES Reports for December 2022 and January and February 2023 Monthly Fee Reports. | 0.10 | 240.00 | 24.00 |
| | | **Total** | 8.90 | | **$2,596.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.80 | 550.00 | 1,540.00 |
| Colleen M. Beitel | Paralegal | 1.70 | 0.00 | 0.00 |
| Colleen M. Beitel | Paralegal | 4.40 | 240.00 | 1,056.00 |
| | **Total** | 8.90 | | **$2,596.00** |

| | | |
|---|---|---|
| Total Fees | $ | 2,596.00 |
| Total Fees and Costs | $ | 2,596.00 |
| **Amount Due** | **$** | **2,596.00** |

Page Number 3

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786878 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through* **March 31, 2023**

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 2,596.00 |
| Total Fees and Costs | $ | 2,596.00 |
| **Amount Due** | **$** | **2,596.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786832 |
| Attn: Paul Woolard | Matter Number: | 221414.00014 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **March 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 550.00 |
| Total Fees and Costs | $ | 550.00 |
| **Amount Due** | $ | **550.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
|---|---|---|
| | Invoice Number: | 786832 |
| | Matter Number: | 221414.00014 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/23 | CBW | Examine 11th monthly statement of B. Riley Advisory Services for February 2023. | 0.30 | 550.00 | 165.00 |
| 03/17/23 | CBW | Examine 10th monthly statement of B. Riley Advisory Services for January 2023. | 0.30 | 550.00 | 165.00 |
| 03/21/23 | CBW | Initial examination of Debtors' professionals' third interim fee applications. | 0.40 | 550.00 | 220.00 |
| | | **Total** | **1.00** | | **$550.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.00 | 550.00 | 550.00 |
| | **Total** | **1.00** | | **$550.00** |

| | | |
|---|---|---|
| Total Fees | $ | 550.00 |
| Total Fees and Costs | $ | 550.00 |
| **Amount Due** | **$** | **550.00** |

# HAHN HL LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | April 14, 2023 |
| | | Invoice Number: | 786832 |
| Attn: Paul Woolard | | Matter Number: | 221414.00014 |
| 6100 Tower Circle, Suite 500 | | | |
| Franklin, TN 37067 | | | |

*For Professional Services through **March 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 550.00 |
| Total Fees and Costs | $ | 550.00 |
| **Amount Due** | **$** | **550.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN Ⓗ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786833 |
| Attn: Paul Woolard | Matter Number: | 221414.00018 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **March 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 660.00 |
| Total Fees and Costs | $ | 660.00 |
| **Amount Due** | **$** | **660.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
|---|---|---|
| | Invoice Number: | 786833 |
| | Matter Number: | 221414.00018 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | CBW | Communication with P. Woodard regarding timing of plan confirmation and distribution. | 0.20 | 550.00 | 110.00 |
| 03/08/23 | CBW | Call with P. Woolard of Eco-Energy regarding timing for payment of 503(b)(9) claim. | 0.50 | 550.00 | 275.00 |
| 03/09/23 | CBW | Communication with Committee regarding status of disclosure statement approval, plan confirmation and distributions. | 0.20 | 550.00 | 110.00 |
| 03/30/23 | CBW | Follow-up with B. Krieg and other Committee members regarding disclosure statement approval and allow claim distribution timing. | 0.30 | 550.00 | 165.00 |
| | | **Total** | **1.20** | | **$660.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.20 | 550.00 | 660.00 |
| | **Total** | **1.20** | | **$660.00** |

| | | |
|---|---|---|
| Total Fees | $ | 660.00 |
| Total Fees and Costs | $ | 660.00 |
| **Amount Due** | **$** | **660.00** |

# HAHN  LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 786833 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00018 |
| Franklin, TN 37067 | | |

*For Professional Services through* **March 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 660.00 |
| Total Fees and Costs | $ | 660.00 |
| **Amount Due** | **$** | **660.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786861 |
| Attn: Paul Woolard | Matter Number: | 221414.00019 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Non-Working Travel

Total Fees and Costs                              $           0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
|---|---|---|
| | Invoice Number: | 786861 |
| | Matter Number: | 221414.00019 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/23 | CBW | Travel from Cleveland to Columbus for disclosure statement hearing. | 2.50 | 0.00 | N/C |
| 03/28/23 | CBW | Travel from Columbus back to Cleveland. | 2.50 | 0.00 | N/C |
| | | Total | 5.00 | | $0.00 |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 5.00 | 0.00 | 0.00 |
| | Total | 5.00 | | $0.00 |

Total Fees and Costs        $        0.00

Page Number 2

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786861 |
| Attn: Paul Woolard | Matter Number: | 221414.00019 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through* **March 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Non-Working Travel

Total Fees and Costs                            $           0.00

**Please Remit to:**

**Mail To:**
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

**Wire Instructions:**
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN (HL) LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786835 |
| Attn: Paul Woolard | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:<br>Invoice Number:<br>Matter Number: | April 14, 2023<br>786835<br>221414.00020 |
|---|---|---|

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/23 | CBW | Examine order approving disclosure statement and related notices and ballots, including communication with Committee regarding the same. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.20** | | **$110.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| | **Total** | **0.20** | | **$110.00** |

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

# HAHN ⬡ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:          April 14, 2023 |
| Attn: Paul Woolard | Invoice Number:              786835 |
| 6100 Tower Circle, Suite 500 | Matter Number:      221414.00020 |
| Franklin, TN 37067 | |

*For Professional Services through* **March 31, 2023**

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

REMITTANCE

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
| | Invoice Number: | 786836 |
| Attn: Paul Woolard | Matter Number: | 221414.00026 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 1,818.00 |
| Total Fees and Costs | $ | 1,818.00 |
| **Amount Due** | **$** | **1,818.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | April 14, 2023 |
|---|---|---|
| | Invoice Number: | 786836 |
| | Matter Number: | 221414.00026 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/23 | CBW | Examine agenda for March 28, 2023 hearing and request CM Beitel to prepare a binder. | 0.20 | 550.00 | 110.00 |
| 03/27/23 | CMB | Review e-mail from CB Wick regarding compiling hearing binder for 3/28/2023 hearing on Disclosure Statement (.10); retrieval of Court filings and compile attorney working binder for hearing on Disclosure Statement for attorney in preparing for hearing (.60). | 0.70 | 240.00 | 168.00 |
| 03/28/23 | CBW | Preparation for and participate in hearing regarding approval of Debtors' third amended disclosure statement. | 2.80 | 550.00 | 1,540.00 |
| | | **Total** | **3.70** | | **$1,818.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 3.00 | 550.00 | 1,650.00 |
| Colleen M. Beitel | Paralegal | 0.70 | 240.00 | 168.00 |
| | **Total** | **3.70** | | **$1,818.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,818.00 |
| Total Fees and Costs | $ | 1,818.00 |
| **Amount Due** | **$** | **1,818.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: April 14, 2023 |
| Attn: Paul Woolard | Invoice Number: 786836 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00026 |
| Franklin, TN 37067 | |

*For Professional Services through* **March 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 1,818.00 |
| Total Fees and Costs | $ | 1,818.00 |
| **Amount Due** | **$** | **1,818.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. Attn: Paul Woolard 6100 Tower Circle, Suite 500 Franklin, TN 37067 | Invoice Date:        April 14, 2023 Invoice Number:          786837 Matter Number:      221414.00027 Tax ID:              34-0410308 |

*For Professional Services through **March 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Committee Meetings

| | | |
|---|---|---|
| Total Fees | $ | 330.00 |
| Total Fees and Costs | $ | 330.00 |
| **Amount Due** | **$** | **330.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:<br>Invoice Number:<br>Matter Number: | April 14, 2023<br>786837<br>221414.00027 |
|---|---|---|

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/23 | CBW | Provide status update to Committee and plan confirmation, distribution timing and recovery actions. | 0.20 | 550.00 | 110.00 |
| 03/29/23 | CBW | Communication with the Committee regarding outcome of disclosure statement hearing. | 0.40 | 550.00 | 220.00 |
| | | **Total** | **0.60** | | **$330.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.60 | 550.00 | 330.00 |
| | **Total** | **0.60** | | **$330.00** |

| | | |
|---|---|---|
| Total Fees | $ | 330.00 |
| Total Fees and Costs | $ | 330.00 |
| **Amount Due** | **$** | **330.00** |

# HAHN ⬢ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:      April 14, 2023 |
| Attn: Paul Woolard | Invoice Number:      786837 |
| 6100 Tower Circle, Suite 500 | Matter Number:      221414.00027 |
| Franklin, TN 37067 | |

*For Professional Services through* **March 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Committee Meetings

| | |
|---|---|
| Total Fees | $         330.00 |
| Total Fees and Costs | $         330.00 |
| **Amount Due** | **$         330.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: May 11, 2023 |
| Attn: Paul Woolard | Invoice Number: 789483 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00006 |
| Franklin, TN 37067 | Tax ID: 34-0410308 |

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Budgeting (Case)

| | |
|---|---|
| Total Fees | $   144.00 |
| Total Fees and Costs | $   144.00 |
| **Amount Due** | **$   144.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
|---|---|---|
| | Invoice Number: | 789483 |
| | Matter Number: | 221414.00006 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/23 | CMB | Prepare Budget for Quarterly Fee Application and e-mail to CB Wick for review. | 0.60 | 240.00 | 144.00 |
| | | **Total** | **0.60** | | **$144.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 0.60 | 240.00 | 144.00 |
| | **Total** | **0.60** | | **$144.00** |

| | | |
|---|---|---|
| Total Fees | $ | 144.00 |
| Total Fees and Costs | $ | 144.00 |
| **Amount Due** | **$** | **144.00** |

# HAHN ⬭ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| Attn: Paul Woolard | Invoice Number: | 789483 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00006 |
| Franklin, TN 37067 | | |

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 144.00 |
| Total Fees and Costs | $ | 144.00 |
| **Amount Due** | **$** | **144.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN Ⓗ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| | Invoice Number: | 789484 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **April 30, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 275.00 |
| Total Fees and Costs | $ | 275.00 |
| **Amount Due** | $ | **275.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
|---|---|---|
| | Invoice Number: | 789484 |
| | Matter Number: | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.40); docket upcoming hearing and response deadlines (.30). | 0.70 | 0.00 | N/C |
| 04/26/23 | CBW | Preparation for and meeting with liquidating trustee and Debtors' professionals to discuss transition from Debtor-in-possession to liquidating trustee. | 0.50 | 550.00 | 275.00 |
| | | **Total** | **1.20** | | **$275.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.50 | 550.00 | 275.00 |
| Colleen M. Beitel | Paralegal | 0.70 | 0.00 | 0.00 |
| | **Total** | **1.20** | | **$275.00** |

| | | |
|---|---|---|
| Total Fees | $ | 275.00 |
| Total Fees and Costs | $ | 275.00 |
| **Amount Due** | **$** | **275.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: May 11, 2023 |
| Attn: Paul Woolard | Invoice Number: 789484 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00008 |
| Franklin, TN 37067 | |

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Case Administration

| | |
|---|---|
| Total Fees | $ 275.00 |
| Total Fees and Costs | $ 275.00 |
| **Amount Due** | **$ 275.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| | Invoice Number: | 789485 |
| Attn: Paul Woolard | Matter Number: | 221414.00009 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **April 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 220.00 |
| Total Fees and Costs | $ | 220.00 |
| **Amount Due** | $ | **220.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
|---|---|---|
| | Invoice Number: | 789485 |
| | Matter Number: | 221414.00009 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/07/23 | CBW | Examine Debtors' objection to Claim No. 7 of Community Energy Advisors. | 0.40 | 550.00 | 220.00 |
| | | **Total** | **0.40** | | **$220.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.40 | 550.00 | 220.00 |
| | **Total** | **0.40** | | **$220.00** |

| | | |
|---|---|---|
| Total Fees | $ | 220.00 |
| Total Fees and Costs | $ | 220.00 |
| **Amount Due** | **$** | **220.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| | Invoice Number: | 789485 |
| Attn: Paul Woolard | Matter Number: | 221414.00009 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 220.00 |
| Total Fees and Costs | $ | 220.00 |
| **Amount Due** | **$** | **220.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | Invoice Date: | May 11, 2023 |
| Energy Services, Inc. | Invoice Number: | 789486 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through April 30, 2023*

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 3,309.00 |
| Total Fees and Costs | $ | 3,309.00 |
| **Amount Due** | **$** | **3,309.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| | Invoice Number: | 789486 |
| | Matter Number: | 221414.00012 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/23 | CMB | Draft Third Interim Fee Application (3.2); review of Blended Rates Report, matter and attorney summary reports (.40); e-mail draft Third Interim Fee Application for review (.10). | 3.70 | 240.00 | 888.00 |
| 04/14/23 | CBW | Review and revise third interim application for compensation (1.8); conference with CM Beitel regarding proposed revisions thereto (.2). | 2.00 | 550.00 | 1,100.00 |
| 04/14/23 | CBW | Examine and revise twelfth monthly fee statement for March 2023 (.5); communication with CM Beitel regarding preparation and finalization of pleading for filing and typing the rolling budget. | 0.70 | 550.00 | 385.00 |
| 04/14/23 | CMB | Revise various invoices for additional supplemental write-offs. | 0.80 | 240.00 | 192.00 |
| 04/14/23 | CMB | Review e-mail from CB Wick transmitting revised March Monthly Fee Statement (.10); revise Third Interim Fee Application (1.80); revise Quarterly Budget (.30); prepare Notice of Filing Third Interim Fee Application (.40); e-mail Notice to CB Wick for review (.10) | 2.70 | 240.00 | 648.00 |
| 04/14/23 | CMB | Electronic filing of March Monthly Fee Statement (.30); electronic filing of Third Interim Fee Application (.50); service of March Monthly Fee Statement (.20); e-mail service of Third Interim Fee Application (.50); e-mail and U.S. mail service of Notice of Filing Third Interim Fee Application (.60). | 2.10 | 0.00 | N/C |
| 04/20/23 | CMB | E-mail communications with P. Arndt and J. Snyder at Office of United States Trustee regarding LEDES files. | 0.30 | 240.00 | 72.00 |
| 04/21/23 | CMB | E-mail to J. Snyder transmitting December LEDES report. | 0.10 | 240.00 | 24.00 |
| | | **Total** | **12.40** | | **$3,309.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.70 | 550.00 | 1,485.00 |
| Colleen M. Beitel | Paralegal | 2.10 | 0.00 | 0.00 |

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.

Invoice Date:                  May 11, 2023
Invoice Number:                        789486
Matter Number:                 221414.00012

| Name | Timekeeper Title | | Hours | Rate | Amount |
|------|-----------------|---|-------|------|--------|
| Colleen M. Beitel | Paralegal | | 7.60 | 240.00 | 1,824.00 |
| | | **Total** | **12.40** | | **$3,309.00** |

| | | | |
|---|---|---|---|
| | Total Fees | $ | 3,309.00 |
| | Total Fees and Costs | $ | 3,309.00 |
| | **Amount Due** | **$** | **3,309.00** |

# HAHN HL LOESER

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.
Attn: Paul Woolard
6100 Tower Circle, Suite 500
Franklin, TN 37067

| | |
|---|---|
| Invoice Date: | May 11, 2023 |
| Invoice Number: | 789486 |
| Matter Number: | 221414.00012 |

---

*For Professional Services through **April 30, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  HLP Employment and Fee Applications



| | | |
|---|---|---|
| Total Fees | $ | 3,309.00 |
| Total Fees and Costs | $ | 3,309.00 |
| **Amount Due** | **$** | **3,309.00** |

Please Remit to:

**Mail To:**
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

**Wire Instructions:**
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| | Invoice Number: | 789487 |
| Attn: Paul Woolard | Matter Number: | 221414.00013 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

---

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Application Objections

Total Fees and Costs        $       0.00

**Amount Due**        **$       0.00**

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
|---|---|---|
| | Invoice Number: | 789487 |
| | Matter Number: | 221414.00013 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/23 | CBW | Respond to U.S. Trustee regarding potential reductions of time entries relating to third interim application. | 0.30 | 0.00 | N/C |
| | | **Total** | **0.30** | | **$0.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.30 | 0.00 | 0.00 |
| | **Total** | **0.30** | | **$0.00** |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| Attn: Paul Woolard | Invoice Number: | 789487 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00013 |
| Franklin, TN 37067 | | |

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Application Objections

Total Fees and Costs     $_____0.00

**Amount Due**     $_____**0.00**

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬭ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:        May 11, 2023<br>Invoice Number:        789488<br>Matter Number:    221414.00018<br><br>Tax ID:        34-0410308 |

*For Professional Services through **April 30, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 378.00 |
| Total Fees and Costs | $ | 378.00 |
| **Amount Due** | $ | **378.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
|---|---|---|
| | Invoice Number: | 789488 |
| | Matter Number: | 221414.00018 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/23 | DAD | Confer with former retail customer (R. Dittoe) to respond to questions regarding solicitation package. | 0.10 | 670.00 | 67.00 |
| 04/18/23 | DAD | Confer with former retail customer (D. Swartz) to respond to questions regarding solicitation package. | 0.10 | 670.00 | 67.00 |
| 04/21/23 | DAD | Conference with former retail customer's widow (M. Bugaj) to respond to questions regarding solicitation package. | 0.10 | 670.00 | 67.00 |
| 04/27/23 | DAD | Voice mail from, telephone call placed to T. Storey regarding his inquiry regarding solicitation package. | 0.10 | 670.00 | 67.00 |
| 04/28/23 | CBW | Answer questions from P. Lamb (general unsecured creditor) who received notice of plan solicitation package. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.60** | | **$378.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| Daniel A. DeMarco | Partner | 0.40 | 670.00 | 268.00 |
| | **Total** | **0.60** | | **$378.00** |

| | | |
|---|---|---|
| Total Fees | $ | 378.00 |
| Total Fees and Costs | $ | 378.00 |
| **Amount Due** | $ | **378.00** |

# HAHN HL LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | | Invoice Date: | May 11, 2023 |
| Energy Services, Inc. | | Invoice Number: | 789488 |
| Attn: Paul Woolard | | Matter Number: | 221414.00018 |
| 6100 Tower Circle, Suite 500 | | | |
| Franklin, TN 37067 | | | |

*For Professional Services through **April 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 378.00 |
| Total Fees and Costs | $ | 378.00 |
| **Amount Due** | **$** | **378.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⊕ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
| | Invoice Number: | 789489 |
| Attn: Paul Woolard | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **April 30, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 660.00 |
| Total Fees and Costs | $ | 660.00 |
| **Amount Due** | **$** | **660.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | May 11, 2023 |
|---|---|---|
| | Invoice Number: | 789489 |
| | Matter Number: | 221414.00020 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/26/23 | CBW | Draft plan support communication to be distributed to unsecured creditors (.5); communication with Committee chairperson (P. Wollard) and Debtors' professionals regarding the same (.3). | 0.80 | 550.00 | 440.00 |
| 04/28/23 | CBW | Communication with Debtors' counsel regarding plan confirmation correspondence to general unsecured creditors and revisions thereto. | 0.20 | 550.00 | 110.00 |
| 04/30/23 | CBW | Follow up with P. Wollard regarding status of Committee support of plan letter (.1); communication with Debtors' professionals regarding the same. (.1). | 0.20 | 550.00 | 110.00 |
| | | **Total** | **1.20** | | **$660.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.20 | 550.00 | 660.00 |
| | **Total** | **1.20** | | **$660.00** |

| | | |
|---|---|---|
| Total Fees | $ | 660.00 |
| Total Fees and Costs | $ | 660.00 |
| **Amount Due** | **$** | **660.00** |

# HAHN ⬡ LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | May 11, 2023 |
| | | Invoice Number: | 789489 |
| Attn: Paul Woolard | | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | | |
| Franklin, TN 37067 | | | |

*For Professional Services through **April 30, 2023***

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Plan and Disclosure Statement

| | | |
|---|---|---:|
| Total Fees | $ | 660.00 |
| Total Fees and Costs | $ | 660.00 |
| **Amount Due** | **$** | **660.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| | Invoice Number: | 792384 |
| Attn: Paul Woolard | Matter Number: | 221414.00005 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Avoidance Action Analysis

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
|---|---|---|
| | Invoice Number: | 792384 |
| | Matter Number: | 221414.00005 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/23 | CBW | Continue investigation of insiders, including drafting letter to Debtors' counsel. | 1.00 | 550.00 | 550.00 |
| 05/25/23 | CBW | Continue working on investigation of R. Curnutte's breach of fiduciary duties to Debtors. | 1.50 | 550.00 | 825.00 |
| | | **Total** | **2.50** | | **$1,375.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.50 | 550.00 | 1,375.00 |
| | **Total** | **2.50** | | **$1,375.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |

HAHN ⬤ LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | | Invoice Date: | June 14, 2023 |
| Energy Services, Inc. | | Invoice Number: | 792384 |
| Attn: Paul Woolard | | Matter Number: | 221414.00005 |
| 6100 Tower Circle, Suite 500 | | | |
| Franklin, TN 37067 | | | |

*For Professional Services through* **May 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Avoidance Action Analysis

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | $ | **1,375.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
Attn: Paul Woolard
6100 Tower Circle, Suite 500
Franklin, TN 37067

| | |
|---|---|
| Invoice Date: | June 14, 2023 |
| Invoice Number: | 792385 |
| Matter Number: | 221414.00006 |
| Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 165.00 |
| Total Fees and Costs | $ | 165.00 |
| **Amount Due** | $ | **165.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
|---|---|---|
| | Invoice Number: | 792385 |
| | Matter Number: | 221414.00006 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/25/23 | CBW | Examine extended budget and confirm approval to Debtors' professional (T. Buck). | 0.30 | 550.00 | 165.00 |
| | | **Total** | **0.30** | | **$165.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.30 | 550.00 | 165.00 |
| | **Total** | **0.30** | | **$165.00** |

| | | |
|---|---|---|
| Total Fees | $ | 165.00 |
| Total Fees and Costs | $ | 165.00 |
| **Amount Due** | **$** | **165.00** |

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer | Invoice Date: | June 14, 2023 |
| Energy Services, Inc. | Invoice Number: | 792385 |
| Attn: Paul Woolard | Matter Number: | 221414.00006 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **May 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 165.00 |
| Total Fees and Costs | $ | 165.00 |
| **Amount Due** | **$** | **165.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 27, 2023 |
| | Invoice Number: | 793216 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | June 27, 2023 |
| | | | Invoice Number: | | 793216 |
| | | | Matter Number: | | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | CBW | Examine quarterly statement regarding ordinary course professionals. | 0.20 | 550.00 | 110.00 |
| 05/02/23 | CBW | Examine guaranty of amounts paid to ordinary course professionals. | 0.20 | 550.00 | 110.00 |
| 05/03/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.60 | 0.00 | N/C |
| 05/04/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.40 | 0.00 | N/C |
| 05/05/23 | CMB | Review of Court docket for updated case status and updating of electronic pleading bible. | 0.60 | 0.00 | N/C |
| 05/09/23 | CMB | Review recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.90 | 0.00 | N/C |
| 05/10/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.40 | 0.00 | N/C |
| 05/23/23 | CBW | Examine monthly operating report for April 2023. | 0.30 | 550.00 | 165.00 |
| 05/26/23 | CMB | Review of recently filed pleadings for updated case status (.30); docket upcoming hearing and response deadlines (.20); establish electronic pleading bible for adversary proceeding case (.50). | 1.00 | 0.00 | N/C |
| 05/30/23 | CMB | Review of recently filed pleadings for updated case status (.30); update electronic pleading bible (.10); attention to docketing of upcoming response deadline regarding budget extension (.10). | 0.50 | 0.00 | N/C |
| | | **Total** | **5.10** | | **$385.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.70 | 550.00 | 385.00 |
| Colleen M. Beitel | Paralegal | 4.40 | 0.00 | 0.00 |
| | **Total** | **5.10** | | **$385.00** |

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 27, 2023 |
| | Invoice Number: | 793216 |
| | Matter Number: | 221414.00008 |

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |

# HAHN ✛ LOESER

Official Committee of Unsecured Creditors of Volunteer        Invoice Date:              June 27, 2023
Energy Services, Inc.                                          Invoice Number:                  793216
Attn: Paul Woolard                                            Matter Number:            221414.00008
6100 Tower Circle, Suite 500
Franklin, TN 37067

---

*For Professional Services through **May 31, 2023***

**Client:**      Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**      Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 385.00 |
| Total Fees and Costs | $ | 385.00 |
| **Amount Due** | **$** | **385.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN (HL) LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| | Invoice Number: | 792387 |
| Attn: Paul Woolard | Matter Number: | 221414.00009 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 2,200.00 |
| Total Fees and Costs | $ | 2,200.00 |
| **Amount Due** | **$** | **2,200.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | June 14, 2023 |
| | | | Invoice Number: | | 792387 |
| | | | Matter Number: | | 221414.00009 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | CBW | Communication with Committee and Debtors' counsel regarding allowance of CEA/CRG $43,000 claim in exchange for the disallowance of the $153,000 claim. | 0.50 | 550.00 | 275.00 |
| 05/09/23 | CBW | Examine Court orders sustaining claim objections. | 0.30 | 550.00 | 165.00 |
| 05/15/23 | CBW | Communication with Debtors' counsel (G. Steinman) regarding A. Girard's claim and voting issues. | 0.30 | 550.00 | 165.00 |
| 05/17/23 | CBW | Review e-mail from G. Steinman, TCO claim objection and adversary complaint. | 0.50 | 550.00 | 275.00 |
| 05/18/23 | CBW | Examine Order regarding continuation of claim objections. | 0.20 | 550.00 | 110.00 |
| 05/23/23 | CBW | Call with Debtors' professionals regarding claims management (.3); plan voting claims against insiders and extension of the budget (.3). | 0.60 | 550.00 | 330.00 |
| 05/26/23 | CBW | Examine and respond to e-mail from Debtors' counsel regarding Capitol requesting that the estate enter into mutual release with creditor (MGU) to release the $350,000 bond. | 0.30 | 550.00 | 165.00 |
| 05/29/23 | CBW | Communication with G. Steinman regarding Michigan Gas Utilities' mutual release and having it occur post plan effective date. | 0.30 | 550.00 | 165.00 |
| 05/30/23 | CBW | Communication with A. Girard regarding status of his claim. | 0.20 | 550.00 | 110.00 |
| 05/30/23 | CBW | Respond to request to schedule a meeting to discuss landlord's claim in case. | 0.10 | 550.00 | 55.00 |
| 05/31/23 | CBW | Follow-up with counsel for Palmer Energy (D. Beck) regarding claim treatment. | 0.20 | 550.00 | 110.00 |
| 05/31/23 | CBW | Examine 365(d)(3) caselaw regarding Debtors' obligation to pay post-petition rent without need to file administrative expense. | 0.50 | 550.00 | 275.00 |
| | | **Total** | **4.00** | | **$2,200.00** |

| | | Invoice Date: | | June 14, 2023 |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Number: | | 792387 |
| | | Matter Number: | | 221414.00009 |

## Timekeeper Summary

| Name | Timekeeper Title | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Christopher B. Wick | Partner | | 4.00 | 550.00 | 2,200.00 |
| | | **Total** | **4.00** | | **$2,200.00** |

| | | |
|---|---|---|
| Total Fees | $ | 2,200.00 |
| Total Fees and Costs | $ | 2,200.00 |
| **Amount Due** | **$** | **2,200.00** |

# HAHN ⊕ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:              June 14, 2023<br>Invoice Number:              792387<br>Matter Number:         221414.00009 |

*For Professional Services through* **May 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 2,200.00 |
| Total Fees and Costs | $ | 2,200.00 |
| **Amount Due** | **$** | **2,200.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| | Invoice Number: | 792388 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 1,050.00 |
| Total Fees and Costs | $ | 1,050.00 |
| **Amount Due** | **$** | **1,050.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | June 14, 2023 |
| | | | Invoice Number: | | 792388 |
| | | | Matter Number: | | 221414.00012 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/23 | CMB | Preparation of Certificate of Service regarding Third Interim Fee Application. | 0.40 | 240.00 | 96.00 |
| 05/03/23 | CMB | Electronic filing of Certificate of Service regarding Third Interim Fee Application of Hahn Loeser & Parks LLP. | 0.20 | 0.00 | N/C |
| 05/08/23 | CMB | Review e-mail from CB Wick advising Third Interim Fee Application was approved as submitted (.10); prepare draft Proposed Order (.70); e-mail draft Order to CB Wick for review (.10); begin drafting Fourth Interim Fee Application (1.60). | 2.50 | 240.00 | 600.00 |
| 05/10/23 | CMB | Communications with KM Clark regarding application of wire transfer received. | 0.10 | 240.00 | 24.00 |
| 05/15/23 | CBW | Review, revise and finalize proposed order granting third interim fee application. | 0.40 | 550.00 | 220.00 |
| 05/15/23 | CBW | Communication with P. Arndt (U.S. Trustee) regarding revisions to the interim fee application and order approving the same. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **3.80** | | **$1,050.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.60 | 550.00 | 330.00 |
| Colleen M. Beitel | Paralegal | 0.20 | 0.00 | 0.00 |
| Colleen M. Beitel | Paralegal | 3.00 | 240.00 | 720.00 |
| | **Total** | **3.80** | | **$1,050.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,050.00 |
| Total Fees and Costs | $ | 1,050.00 |
| **Amount Due** | $ | **1,050.00** |

14704934.v1

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| | Invoice Number: | 792388 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **May 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 1,050.00 |
| Total Fees and Costs | $ | 1,050.00 |
| **Amount Due** | **$** | **1,050.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| | Invoice Number: | 792389 |
| Attn: Paul Woolard | Matter Number: | 221414.00013 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Application Objections

Total Fees and Costs                    $           0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
|---|---|---|
| | Invoice Number: | 792389 |
| | Matter Number: | 221414.00013 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/23 | CBW | Respond to questions from U.S. Trustee regarding potentially objectionable time entries. | 0.30 | 0.00 | N/C |
| | | **Total** | **0.30** | | **$0.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.30 | 0.00 | 0.00 |
| | **Total** | **0.30** | | **$0.00** |

| | Total Fees and Costs | $ | 0.00 |
|---|---|---|---|

# HAHN ⬤ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer | Invoice Date:          June 14, 2023 |
| Energy Services, Inc. | Invoice Number:              792389 |
| Attn: Paul Woolard | Matter Number:      221414.00013 |
| 6100 Tower Circle, Suite 500 | |
| Franklin, TN 37067 | |

*For Professional Services through **May 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Application Objections

Total Fees and Costs                          $              0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
*(Please Reference Invoice Number)*

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 792390 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00014 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **May 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 990.00 |
| Total Fees and Costs | $ | 990.00 |
| **Amount Due** | **$** | **990.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
|---|---|---|
| | Invoice Number: | 792390 |
| | Matter Number: | 221414.00014 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/23 | CBW | Examine MWE monthly fee statement. | 0.20 | 550.00 | 110.00 |
| 05/11/23 | CBW | Examine MWE fee supplement regarding January and February 2023 fees and expenses. | 0.30 | 550.00 | 165.00 |
| 05/12/23 | CBW | Examine MWE's monthly fee statement for March 2023. | 0.30 | 550.00 | 165.00 |
| 05/24/23 | CBW | Communication with CM Beitel regarding draft Dundon monthly fee statements. | 0.20 | 550.00 | 110.00 |
| 05/30/23 | CBW | Examine and revise Dundon's monthly fee statements from September through March and provide feedback to E. Reubel. | 0.80 | 550.00 | 440.00 |
| | | **Total** | **1.80** | | **$990.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.80 | 550.00 | 990.00 |
| | **Total** | **1.80** | | **$990.00** |

| | | |
|---|---|---|
| Total Fees | $ | 990.00 |
| Total Fees and Costs | $ | 990.00 |
| **Amount Due** | **$** | **990.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 792390 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00014 |
| Franklin, TN 37067 | | |

*For Professional Services through* **May 31, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 990.00 |
| Total Fees and Costs | $ | 990.00 |
| **Amount Due** | **$** | **990.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 792391 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00015 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Application Objections

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | June 14, 2023<br>792391<br>221414.00015 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | CBW | Examine Isaac Wiles' 12th monthly fee statement. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.20** | | **$110.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| | **Total** | **0.20** | | **$110.00** |

| | | | |
|---|---|---|---|
| | Total Fees | $ | 110.00 |
| | Total Fees and Costs | $ | 110.00 |

HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: 792391 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00015 |
| Franklin, TN 37067 | |

*For Professional Services through* **May 31, 2023**

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Other Professionals Employment and Fee Application Objections

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⊕ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| | Invoice Number: | 792392 |
| Attn: Paul Woolard | Matter Number: | 221414.00018 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **May 31, 2023**

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Meetings and Communications with Creditors

| | | |
|---|---|---|
| Total Fees | $ | 550.00 |
| Total Fees and Costs | $ | 550.00 |
| **Amount Due** | **$** | **550.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
|---|---|---|
| | Invoice Number: | 792392 |
| | Matter Number: | 221414.00018 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/23 | CBW | Receive and respond to voicemail from J. McDewitt regarding book value of account. | 0.30 | 550.00 | 165.00 |
| 05/15/23 | CBW | Call with creditor T. Williams regarding claim amount, ballots, and voting. | 0.30 | 550.00 | 165.00 |
| 05/23/23 | CBW | Communication with A. Girard regarding plan voting and possible claim objection. | 0.20 | 550.00 | 110.00 |
| 05/30/23 | CBW | Review voicemail from Palmer Energy counsel and respond thereto. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **1.00** | | **$550.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.00 | 550.00 | 550.00 |
| | **Total** | **1.00** | | **$550.00** |

| | | |
|---|---|---|
| Total Fees | $ | 550.00 |
| Total Fees and Costs | $ | 550.00 |
| **Amount Due** | **$** | **550.00** |

# HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 792392 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00018 |
| Franklin, TN 37067 | | |

*For Professional Services through* **May 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Meetings and Communications with Creditors

| | | |
|---|---|---:|
| Total Fees | $ | 550.00 |
| Total Fees and Costs | $ | 550.00 |
| **Amount Due** | **$** | **550.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬢ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: 792393 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00020 |
| Franklin, TN 37067 | Tax ID: 34-0410308 |

*For Professional Services through **May 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 1,045.00 |
| Total Fees and Costs | $ | 1,045.00 |
| **Amount Due** | **$** | **1,045.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | | | June 14, 2023 |
| | | Invoice Number: | | | 792393 |
| | | Matter Number: | | | 221414.00020 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/23 | CBW | Prepare e-mail update to the Committee regarding ballots and solicitation regarding why general unsecured creditors should vote in favor of the plan. | 0.50 | 550.00 | 275.00 |
| 05/09/23 | CBW | Communication with G. Steinman and Committee members regarding voting in favor of the plan. | 0.20 | 550.00 | 110.00 |
| 05/09/23 | CBW | Respond to voicemail from GEC Pure Energy regarding plan voting. | 0.30 | 550.00 | 165.00 |
| 05/15/23 | CBW | Call with A. Girard regarding claim and difficulties voting. | 0.30 | 550.00 | 165.00 |
| 05/31/23 | CBW | Communication with Committee members regarding voting on the plan. | 0.30 | 550.00 | 165.00 |
| 05/31/23 | CBW | Participate in conference with Debtors' professionals (Buck, Stovall, Steinman) regarding lease payment obligations. | 0.30 | 550.00 | 165.00 |
| | | **Total** | **1.90** | | **$1,045.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.90 | 550.00 | 1,045.00 |
| | **Total** | **1.90** | | **$1,045.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,045.00 |
| Total Fees and Costs | $ | 1,045.00 |
| **Amount Due** | **$** | **1,045.00** |

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 14, 2023 |
| Attn: Paul Woolard | Invoice Number: | 792393 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00020 |
| Franklin, TN 37067 | | |

*For Professional Services through **May 31, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Plan and Disclosure Statement

| | |
|---|---|
| Total Fees | $          1,045.00 |
| Total Fees and Costs | $          1,045.00 |
| **Amount Due** | **$          1,045.00** |



**Please Remit to:**

***Mail To:***
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

***Wire Instructions:***
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 793285 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00026 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

_For Professional Services through **May 31, 2023**_

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 1,567.00 |
| Total Fees and Costs | $ | 1,567.00 |
| **Amount Due** | $ | **1,567.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | June 28, 2023<br>793285<br>221414.00026 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/23 | CBW | Examine notice of agenda for May 8, 2023 hearing. | 0.20 | 550.00 | 110.00 |
| 05/04/23 | CBW | Communication with CM Beitel regarding preparation of materials regarding May 8, 2023 hearing. | 0.20 | 550.00 | 110.00 |
| 05/04/23 | CMB | Register CB Wick for telephonic appearance for Omnibus Hearings. | 0.30 | 0.00 | N/C |
| 05/04/23 | CMB | Prepare attorney working binder for upcoming hearings scheduled for May 8, 2023. | 0.80 | 240.00 | 192.00 |
| 05/08/23 | CBW | Prepare for hearing regarding interim fee applications, claim objections, and settlement agreements. | 0.50 | 550.00 | 275.00 |
| 05/08/23 | CBW | Participate telephonically in May 8, 2023 hearing regarding interim fee applications, claim objections, and settlement agreements. | 1.60 | 550.00 | 880.00 |
| | | **Total** | **3.60** | | **$1,567.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.50 | 550.00 | 1,375.00 |
| Colleen M. Beitel | Paralegal | 0.30 | 0.00 | 0.00 |
| Colleen M. Beitel | Paralegal | 0.80 | 240.00 | 192.00 |
| | **Total** | **3.60** | | **$1,567.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,567.00 |
| Total Fees and Costs | $ | 1,567.00 |
| **Amount Due** | $ | **1,567.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | June 28, 2023 |
| | Invoice Number: | 793285 |
| Attn: Paul Woolard | Matter Number: | 221414.00026 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **May 31, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Court Hearings


Total Fees                          $ _____ 1,567.00

Total Fees and Costs                $ _____ 1,567.00

**Amount Due**                      $ _____ **1,567.00**


Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**



| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 31, 2023 |
|---|---|---|
| Attn: Paul Woolard | Invoice Number: | 798932 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00001 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Chapter 11

| | | |
|---|---|---|
| Total Costs | $ | 22.50 |
| Total Fees and Costs | $ | 22.50 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 31, 2023 |
| --- | --- | --- |
| | Invoice Number: | 798932 |
| | Matter Number: | 221414.00001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
| --- | --- | --- | --- |
| 05/09/23 | Filing Fees - Colleen M. Beitel Court hearing VESI | 1.00 | 22.50 |
| | **Total** | | **$22.50** |

| | | | |
| --- | --- | --- | --- |
| | Total Costs | $ | 22.50 |
| | Total Fees and Costs | $ | 22.50 |

# HAHN LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:        August 31, 2023<br>Invoice Number:              798932<br>Matter Number:       221414.00001 |

*For Professional Services through **June 30, 2023***

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**     Chapter 11


| | |
|---|---|
| Total Costs | $          22.50 |
| Total Fees and Costs | $          22.50 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: | 795557 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00002 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **June 30, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Asset Analysis and Recovery

| | | |
|---|---|---|
| Total Fees | $ | 330.00 |
| Total Fees and Costs | $ | 330.00 |
| **Amount Due** | **$** | **330.00** |

**Please Remit to:**

**Mail To:**
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

**Wire Instructions:**
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | July 21, 2023<br>795557<br>221414.00002 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/28/23 | CBW | Communication with T. Buck regarding the insurance policy purchased by Debtors for the benefit of R. Curnutte and his wife, Leah. | 0.20 | 550.00 | 110.00 |
| 06/29/23 | CBW | Communication with R. Curnutte's counsel regarding turnover of life insurance policy documentation. | 0.40 | 550.00 | 220.00 |
| | | **Total** | **0.60** | | **$330.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.60 | 550.00 | 330.00 |
| | **Total** | **0.60** | | **$330.00** |

| | | |
|---|---|---|
| Total Fees | $ | 330.00 |
| Total Fees and Costs | $ | 330.00 |
| **Amount Due** | **$** | **330.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: 795557 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00002 |
| Franklin, TN 37067 | |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Asset Analysis and Recovery

| | |
|---|---|
| Total Fees | $        330.00 |
| Total Fees and Costs | $        330.00 |
| **Amount Due** | **$        330.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⊕ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| | Invoice Number: | 795548 |
| Attn: Paul Woolard | Matter Number: | 221414.00006 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 192.00 |
| Total Fees and Costs | $ | 192.00 |
| **Amount Due** | **$** | **192.00** |

**Please Remit to:**

***Mail To:***
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

***Wire Instructions:***
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | July 21, 2023 |
| | | | Invoice Number: | | 795548 |
| | | | Matter Number: | | 221414.00006 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/23 | CMB | Prepare draft Budget for Fourth Interim Fee Application Period. | 0.80 | 240.00 | 192.00 |
| | | **Total** | **0.80** | | **$192.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Colleen M. Beitel | Paralegal | 0.80 | 240.00 | 192.00 |
| | **Total** | **0.80** | | **$192.00** |

| | | |
|---|---|---|
| Total Fees | $ | 192.00 |
| Total Fees and Costs | $ | 192.00 |
| **Amount Due** | **$** | **192.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:<br>Invoice Number:<br>Matter Number: | July 21, 2023<br>795548<br>221414.00006 |

*For Professional Services through **June 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Budgeting (Case)

| | | |
|---|---|---|
| Total Fees | $ | 192.00 |
| Total Fees and Costs | $ | 192.00 |
| **Amount Due** | **$** | **192.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| | Invoice Number: | 795549 |
| Attn: Paul Woolard | Matter Number: | 221414.00007 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Business Operations

| | | |
|---|---|---|
| Total Fees | $ | 165.00 |
| Total Fees and Costs | $ | 165.00 |
| **Amount Due** | **$** | **165.00** |

**Please Remit to:**

***Mail To:***
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

***Wire Instructions:***
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| --- | --- | --- |
| | Invoice Number: | 795549 |
| | Matter Number: | 221414.00007 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/05/23 | CBW | Communication with T. Buck regarding EPIQ reducing its monthly data charge from $49,000 to $7,500 per month. | 0.30 | 550.00 | 165.00 |
| | | **Total** | **0.30** | | **$165.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Christopher B. Wick | Partner | 0.30 | 550.00 | 165.00 |
| | **Total** | **0.30** | | **$165.00** |

| | | |
| --- | --- | --- |
| Total Fees | $ | 165.00 |
| Total Fees and Costs | $ | 165.00 |
| **Amount Due** | **$** | **165.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:        July 21, 2023<br>Invoice Number:        795549<br>Matter Number:      221414.00007 |

*For Professional Services through **June 30, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Business Operations

| | | |
|---|---|---|
| Total Fees | $ | 165.00 |
| Total Fees and Costs | $ | 165.00 |
| **Amount Due** | **$** | **165.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| | Invoice Number: | 795550 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 275.00 |
| Total Fees and Costs | $ | 275.00 |
| **Amount Due** | **$** | **275.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | July 21, 2023 |
| | | | Invoice Number: | | 795550 |
| | | | Matter Number: | | 221414.00008 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.40); attend to docketing upcoming hearing and response deadlines (.20). | 0.60 | 0.00 | N/C |
| 06/12/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.40 | 0.00 | N/C |
| 06/14/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 06/20/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.50 | 0.00 | N/C |
| 06/23/23 | CBW | Participate in call with J. Pidcock, A. Simon, and A. Den Beste regarding continued use of Epiq by the liquidating trustee. | 0.30 | 550.00 | 165.00 |
| 06/23/23 | CBW | Call with Oxford Restructuring regarding next steps for planning. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **2.30** | | **$275.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.50 | 550.00 | 275.00 |
| Colleen M. Beitel | Paralegal | 1.80 | 0.00 | 0.00 |
| | **Total** | **2.30** | | **$275.00** |

| | | |
|---|---|---|
| Total Fees | $ | 275.00 |
| Total Fees and Costs | $ | 275.00 |
| **Amount Due** | **$** | **275.00** |

# HAHN LOESER

| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | July 21, 2023 |
| | | Invoice Number: | 795550 |
| Attn: Paul Woolard | | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | | |
| Franklin, TN 37067 | | | |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 275.00 |
| Total Fees and Costs | $ | 275.00 |
| **Amount Due** | **$** | **275.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

# HAHN ⬡ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:   July 21, 2023 |
| | Invoice Number:   795551 |
| Attn: Paul Woolard | Matter Number:   221414.00009 |
| 6100 Tower Circle, Suite 500 | |
| Franklin, TN 37067 | Tax ID:   34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 3,190.00 |
| Total Fees and Costs | $ | 3,190.00 |
| **Amount Due** | **$** | **3,190.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.

| | |
|---|---|
| Invoice Date: | July 21, 2023 |
| Invoice Number: | 795551 |
| Matter Number: | 221414.00009 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/23 | CBW | Call with Debtors' professionals regarding landlord administrative claim. | 0.50 | 550.00 | 275.00 |
| 06/01/23 | CBW | Preparation for and participate in telephone conference with Debtors' professionals to review claims objections. | 0.50 | 550.00 | 275.00 |
| 06/06/23 | CBW | Prepare e-mail to Committee regarding range of settlement possibilities with landlord. | 0.40 | 550.00 | 220.00 |
| 06/08/23 | CBW | Call with J. Gleason (landlord's counsel) regarding terms of resolution of administrative claim and general unsecured claim. | 0.30 | 550.00 | 165.00 |
| 06/08/23 | CBW | Examine e-mail from P. Stovall (Debtors' counsel) regarding Logical Communication Services' proof of claim objection. | 0.20 | 550.00 | 110.00 |
| 06/12/23 | CBW | Communication with G. Steinman regarding communication with TCO's counsel regarding adversary proceeding scheduling issues. | 0.20 | 550.00 | 110.00 |
| 06/13/23 | CBW | Call with J. Pidcock (Liquidating Trustee) to discuss hand off of responsibilities from the Debtors. | 0.40 | 550.00 | 220.00 |
| 06/21/23 | CBW | Examine Debtors' communication with the Court regarding continuances of claim objections. | 0.20 | 550.00 | 110.00 |
| 06/21/23 | CBW | Communication with TCO's counsel to schedule a time to discuss claim objection. | 0.20 | 550.00 | 110.00 |
| 06/22/23 | CBW | Examine e-mail regarding Muirfield Energy claim objection settlement. | 0.30 | 550.00 | 165.00 |
| 06/26/23 | CBW | Call with Debtors' professionals and counsel for Palmer regarding treatment and potential objections to claims. | 1.00 | 550.00 | 550.00 |
| 06/27/23 | CBW | Telephone conference with Oxford Restructuring. | 1.40 | 550.00 | 770.00 |
| 06/30/23 | CBW | Communication with TECO counsel regarding scheduling a time to discuss claim objection. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **5.80** | | **$3,190.00** |

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | | July 21, 2023 |
| | | Invoice Number: | | 795551 |
| | | Matter Number: | | 221414.00009 |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 5.80 | 550.00 | 3,190.00 |
| | Total | 5.80 | | **$3,190.00** |

| | | |
|---|---|---|
| Total Fees | $ | 3,190.00 |
| Total Fees and Costs | $ | 3,190.00 |
| **Amount Due** | $ | **3,190.00** |

Page Number 3

# HAHN ⊕ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: | 795551 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00009 |
| Franklin, TN 37067 | | |

*For Professional Services through June 30, 2023*

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 3,190.00 |
| Total Fees and Costs | $ | 3,190.00 |
| **Amount Due** | **$** | **3,190.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⓗ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: | 795552 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00012 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**     HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 4,105.00 |
| Total Fees and Costs | $ | 4,105.00 |
| **Amount Due** | **$** | **4,105.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | July 21, 2023<br>795552<br>221414.00012 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/23 | CMB | Further drafting of Fourth Interim Fee Application and Summary Exhibits. | 1.80 | 240.00 | 432.00 |
| 05/15/23 | CMB | Review e-mail from CB Wick advising of voluntary reduction agreed upon with U.S. Trustee's Office (.10); revise proposed Order Granting Third Interim Fee Application (.20); e-mail revised proposed Order to CB Wick for review (.10); review e-mail from CB Wick transmitting proposed Order to P. Arndt for approval (.10); review of e-mail from P. Arndt approving proposed Order for submission to Court (.10); finalize proposed Order Granting Third Interim Fee Application (.10). | 0.70 | 240.00 | 168.00 |
| 05/15/23 | CMB | Prepare April 2023 Monthly Fee Statement. | 1.00 | 240.00 | 240.00 |
| 05/16/23 | CMB | Finalize April Monthly Fee Statement (.20); e-mail to CB Wick for review (.10); e-mail communications with JP Larger requesting LEDES Report for April services (.10). | 0.40 | 240.00 | 96.00 |
| 05/16/23 | CMB | Further drafting of Fourth Interim Fee Application. | 3.50 | 240.00 | 840.00 |
| 05/17/23 | CMB | Further drafting of Fourth Interim Fee Application with exhibits (2.80); prepare summary of written-off time pursuant to prior fee Orders (.60); communications with KM Clark regarding written-off time per Court orders (.10); review e-mail from JP Larger regarding summary reports for fee application (.10). | 3.60 | 240.00 | 864.00 |
| 05/18/23 | CMB | Finalize Fourth Interim Fee Application and summary exhibits (2.1) e-mail to CB Wick transmitting draft Fourth Interim Fee Application and proposed Budget (.10). | 2.20 | 240.00 | 528.00 |
| 06/02/23 | CMB | Review e-mail from CB Wick approving Hahn Loeser Monthly Fee Statement for filing (.10); finalize April 2023 Monthly Fee Statement (.20); electronic filing of Hahn Loeser April 2023 Monthly Fee Statement (.20); e-mail LEDES Report to U.S. Trustee's Office (.10); e-mail service of Hahn Loeser April Monthly Fee Statement to Fee Service Parties (.20). | 0.80 | 240.00 | 192.00 |
| 06/02/23 | CBW | Review, revise, and finalize April monthly fee statement for filing. | 0.40 | 550.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | July 21, 2023 |
| | | | Invoice Number: | | 795552 |
| | | | Matter Number: | | 221414.00012 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/23 | CMB | Review e-mail from CB Wick regarding finalizing proposed Fee Order for submission to Court (.10); finalize proposed Fee Order and electronic submission to Court for entry (.20). | 0.30 | 240.00 | 72.00 |
| 06/27/23 | CMB | Review May invoices (.30); begin preparation of summary chart of hours by matter and timekeeper in preparation for May Monthly Fee Statement (.30). | 0.60 | 240.00 | 144.00 |
| 06/28/23 | CBW | Revise and resubmit third interim fee application order. | 0.30 | 550.00 | 165.00 |
| 06/28/23 | CMB | Review e-mail from CB Wick regarding revising attachment to proposed fee order per request of T. Kisor (.10); revise proposed Fee Order (.10); e-mail to CB Wick regarding U.S. Trustee's approval to revised proposed Fee Order (.10); review e-mail from P. Arndt approving proposed Fee Order for submission (.10); electronic submission of revised proposed Fee Order per Court request (.20). | 0.60 | 240.00 | 144.00 |
| | | **Total** | **16.20** | | **$4,105.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.70 | 550.00 | 385.00 |
| Colleen M. Beitel | Paralegal | 15.50 | 240.00 | 3,720.00 |
| | **Total** | **16.20** | | **$4,105.00** |

| | | |
|---|---|---|
| Total Fees | $ | 4,105.00 |
| Total Fees and Costs | $ | 4,105.00 |
| **Amount Due** | **$** | **4,105.00** |

# HAHN ⊞ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: | 795552 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00012 |
| Franklin, TN 37067 | | |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 4,105.00 |
| Total Fees and Costs | $ | 4,105.00 |
| **Amount Due** | **$** | **4,105.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬡ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date: July 21, 2023<br>Invoice Number: 795553<br>Matter Number: 221414.00014<br><br>Tax ID: 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 1,098.00 |
| Total Fees and Costs | $ | 1,098.00 |
| **Amount Due** | **$** | **1,098.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | Invoice Date: | | July 21, 2023 |
| | | Invoice Number: | | 795553 |
| | | Matter Number: | | 221414.00014 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/22/23 | CMB | Review e-mail from E. Reubel of Dundon Advisers transmitting Monthly Fee Statements for September 2022 through March 2023 (.10); quick review of Monthly Statements (.20). | 0.30 | 240.00 | 72.00 |
| 05/24/23 | CMB | Review e-mail from CB Wick regarding status of review of Dundon Monthly Fee Statements. | 0.10 | 240.00 | 24.00 |
| 05/25/23 | CMB | Review of Dundon Monthly Fee Statements from September 2022 through March 2023 and prepare redline markup of revisions and discrepancies (1.40); e-mail redlined Dundon Fee Statements to CB Wick for review (.10). | 1.50 | 240.00 | 360.00 |
| 06/01/23 | CMB | E-mail from and telephone conference with E. Reubel regarding revision to Dundon Monthly Fee Statements. | 0.30 | 240.00 | 72.00 |
| 06/02/23 | CMB | Review e-mail from CB Wick approving Dundon Monthly Fee Statements for filing (.10); finalize Dundon Monthly Fee Statements for September 2022 through March 2023 (.60); e-mail service of Dundon Monthly Fee Statements to Fee Service Parties (.30). | 1.00 | 240.00 | 240.00 |
| 06/06/23 | CBW | Examine Debtors' Ohio counsel's 13th monthly fee statement. | 0.20 | 550.00 | 110.00 |
| 06/19/23 | CBW | Examine B. Riley monthly fee statement. | 0.20 | 550.00 | 110.00 |
| 06/21/23 | CBW | Examine PNC's counsel's monthly fee statement. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **3.80** | | **$1,098.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.60 | 550.00 | 330.00 |
| Colleen M. Beitel | Paralegal | 3.20 | 240.00 | 768.00 |
| | **Total** | **3.80** | | **$1,098.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,098.00 |
| Total Fees and Costs | $ | 1,098.00 |

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| | Invoice Number: | 795553 |
| | Matter Number: | 221414.00014 |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 1,098.00 |
| **Amount Due** | **$** | **1,098.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:      July 21, 2023<br>Invoice Number:      795553<br>Matter Number:      221414.00014 |

*For Professional Services through **June 30, 2023***

**Client:**      Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**      Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 1,098.00 |
| Total Fees and Costs | $ | 1,098.00 |
| **Amount Due** | **$** | **1,098.00** |

**Please Remit to:**

**Mail To:**
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

**Wire Instructions:**
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

# HAHN ⬡ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:         July 21, 2023 |
| Attn: Paul Woolard | Invoice Number:         795554 |
| 6100 Tower Circle, Suite 500 | Matter Number:     221414.00019 |
| Franklin, TN 37067 | Tax ID:         34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Non-Working Travel

Total Fees and Costs                    $         0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | July 21, 2023 |
| | | | Invoice Number: | | 795554 |
| | | | Matter Number: | | 221414.00019 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/23 | CBW | Travel from Cleveland to Columbus for hearing on plan confirmation. | 2.50 | 0.00 | N/C |
| 06/26/23 | CBW | Travel from Cleveland to Columbus, Ohio. | 2.50 | 0.00 | N/C |
| 06/28/23 | CBW | Travel from Columbus to Cleveland. | 2.50 | 0.00 | N/C |
| | | **Total** | **7.50** | | **$0.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 7.50 | 0.00 | 0.00 |
| | **Total** | **7.50** | | **$0.00** |

Total Fees and Costs                    $          0.00

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: | 795554 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00019 |
| Franklin, TN 37067 | | |

*For Professional Services through* **June 30, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Non-Working Travel

Total Fees and Costs                          $            0.00

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬡ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: July 21, 2023 |
| Attn: Paul Woolard | Invoice Number: 795555 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00020 |
| Franklin, TN 37067 | Tax ID: 34-0410308 |

*For Professional Services through **June 30, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Plan and Disclosure Statement

| | | |
|---|---|---:|
| Total Fees | $ | 2,740.00 |
| Total Fees and Costs | $ | 2,740.00 |
| **Amount Due** | **$** | **2,740.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
|---|---|---|
| | Invoice Number: | 795555 |
| | Matter Number: | 221414.00020 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/05/23 | CBW | Communication with Liquidating Trustee regarding creation of an entity, bank accounts, and use of Epiq as claims agent. | 0.30 | 550.00 | 165.00 |
| 06/06/23 | CBW | E-mail communication with J. Pidcock regarding setting up corporate entity, post-confirmation claims agent payroll vendors, and use of Epiq in other matters. | 0.30 | 550.00 | 165.00 |
| 06/07/23 | CBW | Communication with T. Buck and J. Pidcock regarding transition plan. | 0.20 | 550.00 | 110.00 |
| 06/16/23 | CBW | Examine plan filings by Debtor, including declarations and reply to the objection of Columbia Gas Transmission and witness list. | 0.50 | 550.00 | 275.00 |
| 06/19/23 | CBW | Examine proposed findings of fact and conclusions of law relating to plan confirmation. | 0.40 | 550.00 | 220.00 |
| 06/19/23 | CBW | Examine declaration of T. Buck in support of plan confirmation. | 0.40 | 550.00 | 220.00 |
| 06/21/23 | CBW | Examine treatment of a liquidating trustee's fees as an estate professional. | 0.90 | 550.00 | 495.00 |
| 06/21/23 | CBW | Communication with CS Baxter regarding liquidating trustee research as an estate professional. | 0.20 | 550.00 | 110.00 |
| 06/21/23 | CSB | Conduct legal research and reviewed relevant case law concerning Sections 327 and 330 of title 11 of the United States Code regarding whether a liquidating trustee is an Estate professional. | 1.80 | 350.00 | 630.00 |
| 06/21/23 | CSB | Engaged in email discussions with CB Wick regarding legal research findings relating to Sections 327 and 330 of title 11 of the United States Code. | 0.30 | 350.00 | 105.00 |
| 06/22/23 | CSB | Conduct further research for CB Wick regarding Sections 327 and 330 of title 11 of the United States Code and whether they apply to a liquidating trustee. | 0.70 | 350.00 | 245.00 |
| | | **Total** | **6.00** | | **$2,740.00** |

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | July 21, 2023 |
|---|---|---|
| | Invoice Number: | 795555 |
| | Matter Number: | 221414.00020 |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 3.20 | 550.00 | 1,760.00 |
| Christopher S. Baxter | Of Counsel | 2.80 | 350.00 | 980.00 |
| | **Total** | **6.00** | | **$2,740.00** |

| | | |
|---|---|---|
| Total Fees | $ | 2,740.00 |
| Total Fees and Costs | $ | 2,740.00 |
| **Amount Due** | **$** | **2,740.00** |

# HAHN ⬤ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. Attn: Paul Woolard 6100 Tower Circle, Suite 500 Franklin, TN 37067 | Invoice Date:                    July 21, 2023 Invoice Number:                    795555 Matter Number:          221414.00020 |

*For Professional Services through **June 30, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 2,740.00 |
| Total Fees and Costs | $ | 2,740.00 |
| **Amount Due** | **$** | **2,740.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 15, 2023 |
| | Invoice Number: | 797601 |
| Attn: Paul Woolard | Matter Number: | 221414.00026 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

_For Professional Services through **June 30, 2023**_

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Court Hearings


| | | |
|---|---|---|
| Total Fees | $ | 4,671.00 |
| Total Fees and Costs | $ | 4,671.00 |
| **Amount Due** | **$** | **4,671.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | August 15, 2023 |
| | | | Invoice Number: | | 797601 |
| | | | Matter Number: | | 221414.00026 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/23 | CMB | Retrieval of filings and prepare attorney working binder for 6/23/2023 hearing on Plan confirmation. | 0.90 | 240.00 | 216.00 |
| 06/23/23 | CBW | Prepare for confirmation hearing by reviewing case law regarding injunctive relief, TCO objection, and liquidating trustee case law. | 1.00 | 550.00 | 550.00 |
| 06/23/23 | CBW | Participate in plan confirmation hearing. | 4.00 | 550.00 | 2,200.00 |
| 06/23/23 | CBW | Participate in lunch meeting with Debtors' professionals to discuss injunctive language in plan and further response to the TCO objection. | 1.50 | 550.00 | 825.00 |
| 06/23/23 | CBW | Review agenda for June 27, 2023 hearing. | 0.10 | 550.00 | 55.00 |
| 06/26/23 | CMB | Retrieval of filings and compile attorney working binder for hearing scheduled for 6/27/2023. | 1.60 | 0.00 | N/C |
| 06/27/23 | CBW | Prepare for hearing by reviewing supplemental statements (.5); participate in hearing regarding fee applications and other matters (1.0). | 1.50 | 550.00 | 825.00 |
| | | **Total** | **10.60** | | **$4,671.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 8.10 | 550.00 | 4,455.00 |
| Colleen M. Beitel | Paralegal | 1.60 | 0.00 | 0.00 |
| Colleen M. Beitel | Paralegal | 0.90 | 240.00 | 216.00 |
| | **Total** | **10.60** | | **$4,671.00** |

| | | |
|---|---|---|
| Total Fees | $ | 4,671.00 |
| Total Fees and Costs | $ | 4,671.00 |
| **Amount Due** | $ | **4,671.00** |

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 15, 2023 |
| | Invoice Number: | 797601 |
| Attn: Paul Woolard | Matter Number: | 221414.00026 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through* **June 30, 2023**

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 4,671.00 |
| Total Fees and Costs | $ | 4,671.00 |
| **Amount Due** | **$** | **4,671.00** |

**Please Remit to:**

***Mail To:***
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

***Wire Instructions:***
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798556 |
| Attn: Paul Woolard | Matter Number: | 221414.00002 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Asset Analysis and Recovery

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

**Please Remit to:**

***Mail To:***
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

***Wire Instructions:***
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | August 28, 2023 |
| | | | Invoice Number: | | 798556 |
| | | | Matter Number: | | 221414.00002 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/23 | CBW | Request copy of Curnutte insurance policy from Debtor after R. Curnutte said he didn't have a copy. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **0.20** | | **$110.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| | **Total** | **0.20** | | **$110.00** |

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798556 |
| Attn: Paul Woolard | Matter Number: | 221414.00002 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | | |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Asset Analysis and Recovery

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 31, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798835 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00008 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | $ | **110.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.

| | | | Invoice Date: | August 31, 2023 |
| | | | Invoice Number: | 798835 |
| | | | Matter Number: | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/23 | CMB | Review of recently filed pleadings for updated case status (.30); docket upcoming hearing and response deadlines (.10). | 0.40 | 0.00 | N/C |
| 07/10/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.40 | 0.00 | N/C |
| 07/14/23 | CBW | Further communication with Debtors' professionals regarding extension of D&O coverage. | 0.20 | 550.00 | 110.00 |
| 07/17/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.40 | 0.00 | N/C |
| 07/18/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.40 | 0.00 | N/C |
| 07/19/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 07/21/23 | CMB | Review of recently filed pleadings in adversary proceeding and update electronic pleading bible (.30); attention to docketing upcoming hearing and response deadlines (.20). | 0.50 | 0.00 | N/C |
| 07/21/23 | CMB | Review e-mail from CB Wick to J. Lozano transmitting Notice of Cancellation and regarding status of proposed Rule 26(f) dates. | 0.10 | 0.00 | N/C |
| 07/21/23 | CMB | Research to determine what we need to do to substitute from counsel to the committee to counsel to the liquidating trustee. | 0.70 | 0.00 | N/C |
| 07/21/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 07/24/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.20). | 0.50 | 0.00 | N/C |
| 07/25/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| | | **Total** | **4.50** | | **$110.00** |

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 31, 2023 |
|---|---|---|
| | Invoice Number: | 798835 |
| | Matter Number: | 221414.00008 |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| Colleen M. Beitel | Paralegal | 4.30 | 0.00 | 0.00 |
| | **Total** | **4.50** | | **$110.00** |

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | $ | **110.00** |

HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.<br>Attn: Paul Woolard<br>6100 Tower Circle, Suite 500<br>Franklin, TN 37067 | Invoice Date:          August 31, 2023<br>Invoice Number:              798835<br>Matter Number:         221414.00008 |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Case Administration

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |
| **Amount Due** | **$** | **110.00** |

Please Remit to:

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⊕ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798560 |
| Attn: Paul Woolard | Matter Number: | 221414.00009 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **July 31, 2023**

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 1,720.00 |
| Total Fees and Costs | $ | 1,720.00 |
| **Amount Due** | $ | **1,720.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | |
|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | August 28, 2023 |
| | | | Invoice Number: | 798560 |
| | | | Matter Number: | 221414.00009 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/23 | CBW | Communication with Debtors' counsel (P. Stovall) and Palmer Energy's counsel regarding protective order to exchange documents. | 0.20 | 550.00 | 110.00 |
| 07/14/23 | CBW | Communication with Debtors' counsel regarding claim objections and the effective date. | 0.20 | 550.00 | 110.00 |
| 07/16/23 | CBW | Communication with Debtors' counsel regarding conversation with TCO's counsel relating to claim objection adversary proceeding. | 0.20 | 550.00 | 110.00 |
| 07/18/23 | CBW | Participate in scheduling call with Debtors' counsel and TCO's counsel regarding adversary proceeding. | 0.50 | 550.00 | 275.00 |
| 07/18/23 | CBW | Participate in follow-up call with Debtors' counsel to discuss seeking extension of July 26, 2023 status conference and answer date. | 0.40 | 550.00 | 220.00 |
| 07/21/23 | CBW | Call with Debtors' counsel regarding motion to extend answer date and TCO claim objection. | 0.50 | 550.00 | 275.00 |
| 07/21/23 | CBW | Conference with CS Baxter to discuss drafting answer to TCO's counterclaims. | 0.20 | 550.00 | 110.00 |
| 07/21/23 | CBW | Prepare e-mails to Oxford Restructuring regarding TCO objection and answering the counterclaim. | 0.80 | 550.00 | 440.00 |
| 07/21/23 | CSB | Strategy claims meeting with CB Wick. | 0.20 | 350.00 | 70.00 |
| | | **Total** | **3.20** | | **$1,720.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 3.00 | 550.00 | 1,650.00 |
| Christopher S. Baxter | Of Counsel | 0.20 | 350.00 | 70.00 |
| | **Total** | **3.20** | | **$1,720.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,720.00 |
| Total Fees and Costs | $ | 1,720.00 |

Page Number 2

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 798560 |
| | Matter Number: | 221414.00009 |

| | | |
|---|---|---|
| **Amount Due** | **$** | **1,720.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798560 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00009 |
| Franklin, TN 37067 | | |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Claims Administration and Objections

| | |
|---|---|
| Total Fees | $      1,720.00 |
| Total Fees and Costs | $      1,720.00 |
| **Amount Due** | **$      1,720.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:        August 28, 2023 |
| Attn: Paul Woolard | Invoice Number:              798561 |
| 6100 Tower Circle, Suite 500 | Matter Number:        221414.00012 |
| Franklin, TN 37067 | Tax ID:              34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 168.00 |
| Total Fees and Costs | $ | 168.00 |
| **Amount Due** | **$** | **168.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 798561 |
| | Matter Number: | 221414.00012 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/23 | CMB | Begin drafting May Monthly Fee Statement. | 0.60 | 240.00 | 144.00 |
| 07/21/23 | CMB | Review e-mail from DY Henderson transmitting June invoices for review. | 0.10 | 240.00 | 24.00 |
| | | **Total** | **0.70** | | **$168.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 0.70 | 240.00 | 168.00 |
| | **Total** | **0.70** | | **$168.00** |

| | | |
|---|---|---|
| Total Fees | $ | 168.00 |
| Total Fees and Costs | $ | 168.00 |
| **Amount Due** | **$** | **168.00** |

# HAHN HL LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:              August 28, 2023 |
| Attn: Paul Woolard | Invoice Number:                     798561 |
| 6100 Tower Circle, Suite 500 | Matter Number:          221414.00012 |
| Franklin, TN 37067 | |

*For Professional Services through **July 31, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    HLP Employment and Fee Applications

| | | |
|---|---|---:|
| Total Fees | $ | 168.00 |
| Total Fees and Costs | $ | 168.00 |
| **Amount Due** | **$** | **168.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

# HAHN ⬤ LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date:        August 28, 2023 |
| Attn: Paul Woolard | Invoice Number:              798562 |
| 6100 Tower Circle, Suite 500 | Matter Number:        221414.00013 |
| Franklin, TN 37067 | Tax ID:              34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   HLP Employment and Fee Application Objections

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 798562 |
| | Matter Number: | 221414.00013 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/23 | CBW | Examine order regarding deadlines to file fee applications. | 0.20 | 550.00 | 110.00 |
| | | Total | 0.20 | | **$110.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.20 | 550.00 | 110.00 |
| | Total | 0.20 | | **$110.00** |

|  |  |  |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798562 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00013 |
| Franklin, TN 37067 | | |

*For Professional Services through **July 31, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Application Objections

| | | |
|---|---|---|
| Total Fees | $ | 110.00 |
| Total Fees and Costs | $ | 110.00 |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
***(Please Reference Invoice Number)***

HAHN ⊕ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798565 |
| Attn: Paul Woolard | Matter Number: | 221414.00014 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 244.00 |
| Total Fees and Costs | $ | 244.00 |
| **Amount Due** | **$** | **244.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 798565 |
| | Matter Number: | 221414.00014 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/21/23 | CBW | Examine McDermott Will & Emery LLP's 14th monthly fee statement. | 0.20 | 550.00 | 110.00 |
| 07/21/23 | CBW | Examine Glass Ratner's 15th monthly fee statement. | 0.20 | 550.00 | 110.00 |
| 07/28/23 | CMB | Review e-mail from E. Reubel of Dundon transmitting Notice of Rate Change. | 0.10 | 240.00 | 24.00 |
| | | **Total** | **0.50** | | **$244.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.40 | 550.00 | 220.00 |
| Colleen M. Beitel | Paralegal | 0.10 | 240.00 | 24.00 |
| | **Total** | **0.50** | | **$244.00** |

| | | |
|---|---|---|
| Total Fees | $ | 244.00 |
| Total Fees and Costs | $ | 244.00 |
| **Amount Due** | **$** | **244.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798565 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00014 |
| Franklin, TN 37067 | | |

*For Professional Services through July 31, 2023*

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 244.00 |
| Total Fees and Costs | $ | 244.00 |
| **Amount Due** | $ | **244.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798566 |
| Attn: Paul Woolard | Matter Number: | 221414.00017 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Litigation

| | | |
|---|---|---|
| Total Fees | $ | 1,165.00 |
| Total Fees and Costs | $ | 1,165.00 |
| **Amount Due** | **$** | **1,165.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 798566 |
| | Matter Number: | 221414.00017 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/19/23 | CBW | E-mail communications with team regarding strategy for addressing declaratory judgment counterclaim and July 26, 2023 status conference. | 0.80 | 550.00 | 440.00 |
| 07/21/23 | CBW | Examine and provide comments regarding motion to extend answer date. | 0.30 | 550.00 | 165.00 |
| 07/24/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 07/25/23 | CSB | Evaluate FERC Tariff in connection with preparing answer to counterclaim. | 1.60 | 350.00 | 560.00 |
| | | **Total** | **3.00** | | **$1,165.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 1.10 | 550.00 | 605.00 |
| Christopher S. Baxter | Of Counsel | 1.60 | 350.00 | 560.00 |
| Colleen M. Beitel | Paralegal | 0.30 | 0.00 | 0.00 |
| | **Total** | **3.00** | | **$1,165.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,165.00 |
| Total Fees and Costs | $ | 1,165.00 |
| **Amount Due** | **$** | **1,165.00** |

# HAHN ⓗ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798566 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00017 |
| Franklin, TN 37067 | | |

*For Professional Services through* **July 31, 2023**

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Litigation

| | | |
|---|---|---|
| Total Fees | $ | 1,165.00 |
| Total Fees and Costs | $ | 1,165.00 |
| **Amount Due** | **$** | **1,165.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN ⬡ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798567 |
| Attn: Paul Woolard | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through* **July 31, 2023**

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 440.00 |
| Total Fees and Costs | $ | 440.00 |
| **Amount Due** | **$** | **440.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
|---|---|---|
| | Invoice Number: | 798567 |
| | Matter Number: | 221414.00020 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/23 | CBW | Call with G. Steinman regarding revisions to the confirmation order. | 0.20 | 550.00 | 110.00 |
| 07/19/23 | CBW | Communication with P. Stovall regarding plan effective date and future omnibus hearing dates. | 0.20 | 550.00 | 110.00 |
| 07/19/23 | CBW | Examine revised confirmation order and advise Debtors' counsel of approval. | 0.40 | 550.00 | 220.00 |
| | | **Total** | **0.80** | | **$440.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 0.80 | 550.00 | 440.00 |
| | **Total** | **0.80** | | **$440.00** |

| | | |
|---|---|---|
| Total Fees | $ | 440.00 |
| Total Fees and Costs | $ | 440.00 |
| **Amount Due** | **$** | **440.00** |

# HAHN ⬤ LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798567 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00020 |
| Franklin, TN 37067 | | |

*For Professional Services through July 31, 2023*

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 440.00 |
| Total Fees and Costs | $ | 440.00 |
| **Amount Due** | **$** | **440.00** |

Please Remit to:

**Mail To:**
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

**Wire Instructions:**
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| | Invoice Number: | 798568 |
| Attn: Paul Woolard | Matter Number: | 221414.00026 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **July 31, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Court Hearings

| | | |
|---|---|---|
| Total Fees | $ | 24.00 |
| Total Fees and Costs | $ | 24.00 |
| **Amount Due** | **$** | **24.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | August 28, 2023 |
| | | | Invoice Number: | | 798568 |
| | | | Matter Number: | | 221414.00026 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/24/23 | CMB | Review e-mail from CB Wick to DA DeMarco, LE Oscar, RI Debitetto and CS Baxter regarding coverage for 8/7/2023 hearings. | 0.10 | 240.00 | 24.00 |
| | | **Total** | **0.10** | | **$24.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Colleen M. Beitel | Paralegal | 0.10 | 240.00 | 24.00 |
| | **Total** | **0.10** | | **$24.00** |

| | | |
|---|---|---|
| Total Fees | $ | 24.00 |
| Total Fees and Costs | $ | 24.00 |
| **Amount Due** | **$** | **24.00** |

# HAHN HL LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | August 28, 2023 |
| Attn: Paul Woolard | Invoice Number: | 798568 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00026 |
| Franklin, TN 37067 | | |

*For Professional Services through **July 31, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Court Hearings

| | |
|---|---|
| Total Fees | $            24.00 |
| Total Fees and Costs | $            24.00 |
| **Amount Due** | **$            24.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**



| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
| | Invoice Number: | 800847 |
| Attn: Paul Woolard | Matter Number: | 221414.00008 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **August 17, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Case Administration

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |
| **Amount Due** | **$** | **0.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | | | Invoice Date: | | September 26, 2023 |
| | | | Invoice Number: | | 800847 |
| | | | Matter Number: | | 221414.00008 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 08/04/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.60 | 0.00 | N/C |
| 08/08/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearings and response deadlines (.30). | 0.60 | 0.00 | N/C |
| 08/09/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible. | 0.30 | 0.00 | N/C |
| 08/14/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.20). | 0.50 | 0.00 | N/C |
| 08/15/23 | CMB | Review of recently filed pleadings for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.20). | 0.50 | 0.00 | N/C |
| 08/17/23 | CMB | Review of recently filed pleadings in main case for updated case status and updating of electronic pleading bible (.30); docket upcoming hearing and response deadlines (.20); review of recently filed pleadings in adversary proceeding for updated case status and electronic pleading bible (.30); docket upcoming hearings and response deadlines (.10). | 0.90 | 0.00 | N/C |
| | | **Total** | **3.70** | | **$0.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 3.70 | 0.00 | 0.00 |
| | **Total** | **3.70** | | **$0.00** |

| | | |
|---|---|---|
| Total Fees and Costs | $ | 0.00 |

Page Number 2

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
|---|---|---|
| | Invoice Number: | 800847 |
| | Matter Number: | 221414.00008 |

| **Amount Due** | **$** | **0.00** |
|---|---|---|

# HAHN LOESER

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
| Attn: Paul Woolard | Invoice Number: | 800847 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00008 |
| Franklin, TN 37067 | | |

*For Professional Services through **August 17, 2023***

**Client:**     Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Case Administration

Total Fees and Costs                                 $                  0.00

**Amount Due**                                          **$                  0.00**

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**



| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
|---|---|---|
| Attn: Paul Woolard | Invoice Number: | 800848 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00009 |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **August 17, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 1,320.00 |
| Total Fees and Costs | $ | 1,320.00 |
| **Amount Due** | **$** | **1,320.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
|---|---|---|
| | Invoice Number: | 800848 |
| | Matter Number: | 221414.00009 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/23 | CBW | Call with G. Steinman regarding Rule 26(f) meeting with TCO's counsel. | 0.40 | 550.00 | 220.00 |
| 07/20/23 | CBW | Examine motion to extend answer deadline and provide comments to Debtors' counsel. | 0.30 | 550.00 | 165.00 |
| 07/20/23 | CBW | Attention to drafting background explanation to Liquidating Trustee regarding TCO dispute, with copies of pleadings and potential exhibits. | 1.30 | 550.00 | 715.00 |
| 08/01/23 | CBW | Review e-mails from Debtors' counsel (P. Stovall) regarding resolution of Sequent's pre-petition claim. | 0.20 | 550.00 | 110.00 |
| 08/10/23 | CBW | Communication with Debtors' counsel (G. Steinman) and LJC's counsel (J. Gleason) regarding post-effective date execution of stipulation and settlement with landlord. | 0.20 | 550.00 | 110.00 |
| | | **Total** | **2.40** | | **$1,320.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.40 | 550.00 | 1,320.00 |
| | **Total** | **2.40** | | **$1,320.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,320.00 |
| Total Fees and Costs | $ | 1,320.00 |
| **Amount Due** | **$** | **1,320.00** |

# HAHN HL LOESER

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.
Attn: Paul Woolard
6100 Tower Circle, Suite 500
Franklin, TN 37067

| | |
|---|---|
| Invoice Date: | September 26, 2023 |
| Invoice Number: | 800848 |
| Matter Number: | 221414.00009 |

*For Professional Services through* **August 17, 2023**

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Claims Administration and Objections

| | | |
|---|---|---|
| Total Fees | $ | 1,320.00 |
| Total Fees and Costs | $ | 1,320.00 |
| **Amount Due** | **$** | **1,320.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**



| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 28, 2023 |
| | Invoice Number: | 801249 |
| Attn: Paul Woolard | Matter Number: | 221414.00012 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **August 17, 2023***

**Client:**  Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**  HLP Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 744.00 |
| Total Fees and Costs | $ | 744.00 |
| **Amount Due** | **$** | **744.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

Official Committee of Unsecured Creditors of Volunteer
Energy Services, Inc.

| | |
|---|---|
| Invoice Date: | September 28, 2023 |
| Invoice Number: | 801249 |
| Matter Number: | 221414.00012 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/23 | CMB | Begin drafting of May Monthly Fee Statement. | 0.50 | 240.00 | 120.00 |
| 08/15/23 | CMB | Review of Volunteer Energy Services May 2023 Invoices (.30); e-mail to DY Henderson regarding additional revision to invoices (.10); review revised invoices (.10); further drafting of May 2023 Monthly Fee Statement (.40); begin drafting June 2023 Monthly Fee Statement (.80). | 1.70 | 240.00 | 408.00 |
| 08/16/23 | CMB | Finalize draft Monthly Fee Statements for May and June (.80); e-mail draft May and June Monthly Fee Statements to CB Wick for review and filing approval (.10). | 0.90 | 240.00 | 216.00 |
| | | **Total** | **3.10** | | **$744.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 3.10 | 240.00 | 744.00 |
| | **Total** | **3.10** | | **$744.00** |

| | | |
|---|---|---|
| Total Fees | $ | 744.00 |
| Total Fees and Costs | $ | 744.00 |
| **Amount Due** | **$** | **744.00** |

# HAHN LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: September 28, 2023 |
| Attn: Paul Woolard | Invoice Number: 801249 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00012 |
| Franklin, TN 37067 | |

*For Professional Services through **August 17, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** HLP Employment and Fee Applications

| | |
|---|---|
| Total Fees | $ 744.00 |
| Total Fees and Costs | $ 744.00 |
| **Amount Due** | **$ 744.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**



| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
| | Invoice Number: | 800850 |
| Attn: Paul Woolard | Matter Number: | 221414.00014 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **August 17, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | |
|---|---|
| Total Fees | $ 408.00 |
| Total Fees and Costs | $ 408.00 |
| **Amount Due** | **$ 408.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
|---|---|---|
| | Invoice Number: | 800850 |
| | Matter Number: | 221414.00014 |

## Time Detail

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/23 | CMB | Review e-mail from E. Reubel of Dundon regarding increase in rates as of 7/2/2023 (.10); prepare Notice of Change in Hourly Rates for Dundon (.70); e-mail draft Notice to E. Reubel for updated hourly rates (.10); review of responsive e-mail from E. Reubel transmitting updated Notice approved for filing (.10); electronic filing of Notice of Change in Hourly Rates for Dundon Adviser, LLC (.30); U.S. Mail and e-mail service of Notice of Change in Hourly Rates for Dundon Advisers, LLC (.40) | 1.70 | 240.00 | 408.00 |
| | | **Total** | **1.70** | | **$408.00** |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Colleen M. Beitel | Paralegal | 1.70 | 240.00 | 408.00 |
| | **Total** | **1.70** | | **$408.00** |

| | | |
|---|---|---|
| Total Fees | $ | 408.00 |
| Total Fees and Costs | $ | 408.00 |
| **Amount Due** | **$** | **408.00** |

# HAHN **HL** LOESER

| | |
|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: September 26, 2023 |
| Attn: Paul Woolard | Invoice Number: 800850 |
| 6100 Tower Circle, Suite 500 | Matter Number: 221414.00014 |
| Franklin, TN 37067 | |

*For Professional Services through **August 17, 2023***

**Client:** Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:** Other Professionals Employment and Fee Applications

| | | |
|---|---|---|
| Total Fees | $ | 408.00 |
| Total Fees and Costs | $ | 408.00 |
| **Amount Due** | **$** | **408.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**



| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
| | Invoice Number: | 800851 |
| Attn: Paul Woolard | Matter Number: | 221414.00020 |
| 6100 Tower Circle, Suite 500 | | |
| Franklin, TN 37067 | Tax ID: | 34-0410308 |

*For Professional Services through **August 17, 2023***

**Client:**    Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**    Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
|---|---|---|
| | Invoice Number: | 800851 |
| | Matter Number: | 221414.00020 |

**Time Detail**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/23 | CBW | Prepare e-mail to Liquidating Trustee regarding the timing of the plan effective date and related matters to be taken over upon effective date. | 0.50 | 550.00 | 275.00 |
| 07/20/23 | CBW | Call with Oxford Restructuring regarding status of TCO adversary proceeding, July 26, 2023 status conference, and plan effective date. | 0.70 | 550.00 | 385.00 |
| 08/09/23 | CBW | Communications with J. Pidcock regarding setting up liquidating trust bank accounts and corporate entities. | 0.30 | 550.00 | 165.00 |
| 08/10/23 | CBW | Prepare for and participate in meeting with Oxford Restructuring regarding matters that need to be addressed relating to the transition after the proposed July 17, 2023 effective date. | 1.00 | 550.00 | 550.00 |
| | | **Total** | **2.50** | | **$1,375.00** |

**Timekeeper Summary**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher B. Wick | Partner | 2.50 | 550.00 | 1,375.00 |
| | **Total** | **2.50** | | **$1,375.00** |

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | $ | **1,375.00** |

# HAHN HL LOESER

|  |  |  |
|---|---|---|
| Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. | Invoice Date: | September 26, 2023 |
| Attn: Paul Woolard | Invoice Number: | 800851 |
| 6100 Tower Circle, Suite 500 | Matter Number: | 221414.00020 |
| Franklin, TN 37067 | | |

*For Professional Services through **August 17, 2023***

**Client:**   Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc.
**Matter:**   Plan and Disclosure Statement

| | | |
|---|---|---|
| Total Fees | $ | 1,375.00 |
| Total Fees and Costs | $ | 1,375.00 |
| **Amount Due** | **$** | **1,375.00** |

**Please Remit to:**

*Mail To:*
*Hahn Loeser & Parks LLP*
*P.O. Box 643434*
*Cincinnati, OH 45264-3434*

*Wire Instructions:*
*US Bank*
*Cleveland, OH*
*ABA Number: 042000013*
*Swift Code: USBKUS44IMT*
*Account # 577874498*
**(Please Reference Invoice Number)**

**Timekeeper Summary**
**Services for April 5, 2022 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Timekeeper | Title | Hours | Billed Amount |
|---|---|---|---|
| Agati Andrew | Partner | 3.30 | $2,017.00 |
| Baxter Christopher S. | Of Counsel | 32.60 | $10,922.00 |
| Beitel Colleen M. | Paralegal | 249.20 | $45,046.50 |
| Debitetto Rocco I. | Partner | 127.80 | $59,994.00 |
| DeMarco Daniel A. | Partner | 43.20 | $26,433.50 |
| Knuth Ann E. | Of Counsel | 0.60 | $207.00 |
| Nine-Bunnell Gretchen M | Paralegal | 0.40 | $102.00 |
| Ohrn Caleb P. | Associate | 16.80 | $3,780.00 |
| Oscar Lawrence E. | Partner | 16.00 | $11,340.00 |
| Paul Rebekah G. | Summer Asso | 6.50 | $1,040.00 |
| Steiner Katie L. | Associate | 46.70 | $11,932.50 |
| Wick Christopher B. | Partner | 391.20 | $187,369.00 |
| | | | |
| TOTAL | | 934.30 | $360,183.50 |

**Billed Matter Summary**
**Services for April 5, 2022 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Matter | Matter No. | Timekeeper | Title | Hours Billed | Amount Billed |
|---|---|---|---|---|---|
| Asset Analysis and Recovery | 221414.00002 | Baxter Christopher S. | Of Counsel | 7.60 | $2,508.00 |
| Asset Analysis and Recovery | 221414.00002 | Debitetto Rocco I. | Partner | 4.50 | $2,272.50 |
| Asset Analysis and Recovery | 221414.00002 | DeMarco Daniel A. | Partner | 1.10 | $709.50 |
| Asset Analysis and Recovery | 221414.00002 | Nine-Bunnell Gretchen M. | Paralegal | 0.40 | $102.00 |
| Asset Analysis and Recovery | 221414.00002 | Ohrn Caleb P. | Associate | 16.80 | $3,780.00 |
| Asset Analysis and Recovery | 221414.00002 | Oscar Lawrence E. | Partner | 1.80 | $1,269.00 |
| Asset Analysis and Recovery | 221414.00002 | Wick Christopher B. | Partner | 14.40 | $7,518.00 |
| | | | TOTAL | 46.60 | $18,159.00 |
| | | | | | |
| Asset Disposition | 221414.00003 | Beitel Colleen M. | Paralegal | 5.50 | $1,237.50 |
| Asset Disposition | 221414.00003 | Debitetto Rocco I. | Partner | 19.20 | $9,696.00 |
| Asset Disposition | 221414.00003 | DeMarco Daniel A. | Partner | 0.50 | $322.50 |
| Asset Disposition | 221414.00003 | Oscar Lawrence E. | Partner | 1.00 | $705.00 |
| Asset Disposition | 221414.00003 | Wick Christopher B. | Partner | 22.60 | $11,752.00 |
| | | | TOTAL | 48.80 | $23,713.00 |
| | | | | | |
| Assumption and Rejection of Leases and Contracts | 221414.00004 | Baxter Christopher S. | Of Counsel | 2.70 | $891.00 |
| Assumption and Rejection of Leases and Contracts | 221414.00004 | Debitetto Rocco I. | Partner | 1.00 | $505.00 |
| Assumption and Rejection of Leases and Contracts | 221414.00004 | Wick Christopher B. | Partner | 1.60 | $832.00 |
| | | | TOTAL | 5.30 | $2,228.00 |
| | | | | | |
| Avoidance Action Analysis | 221414.00005 | Baxter Christopher S. | Of Counsel | 2.30 | $759.00 |
| Avoidance Action Analysis | 221414.00005 | Debitetto Rocco I. | Partner | 1.50 | $757.50 |
| Avoidance Action Analysis | 221414.00005 | DeMarco Daniel A. | Partner | 0.20 | $129.00 |
| Avoidance Action Analysis | 221414.00005 | Wick Christopher B. | Partner | 15.10 | $8,002.00 |
| | | | TOTAL | 19.10 | $9,647.50 |
| | | | | | |
| Budgeting (Case) | 221414.00006 | Beitel Colleen M. | Paralegal | 3.70 | $853.50 |
| Budgeting (Case) | 221414.00006 | DeMarco Daniel A. | Partner | 0.70 | $451.50 |
| Budgeting (Case) | 221414.00006 | Wick Christopher B. | Partner | 1.40 | $761.00 |
| | | | TOTAL | 5.80 | $2,066.00 |
| | | | | | |
| Business Operations | 221414.00007 | Debitetto Rocco I. | Partner | 2.00 | $1,010.00 |
| Business Operations | 221414.00007 | Steiner Katie L. | Associate | 1.50 | $382.50 |
| Business Operations | 221414.00007 | Wick Christopher B. | Partner | 1.20 | $660.00 |
| | | | TOTAL | 4.70 | $2,052.50 |
| | | | | | |
| Case Administration | 221414.00008 | Beitel Colleen M. | Paralegal | 67.00 | $6,682.50 |
| Case Administration | 221414.00008 | Debitetto Rocco I. | Partner | 8.50 | $4,292.50 |
| Case Administration | 221414.00008 | Oscar Lawrence E. | Partner | 0.50 | $352.50 |
| Case Administration | 221414.00008 | Steiner Katie L. | Associate | 3.30 | $841.50 |
| Case Administration | 221414.00008 | Wick Christopher B. | Partner | 10.90 | $5,569.00 |
| | | | TOTAL | 90.20 | $17,738.00 |
| | | | | | |
| Claims Administration and Objections | 221414.00009 | Agati Andrew | Partner | 1.30 | $767.00 |
| Claims Administration and Objections | 221414.00009 | Baxter Christopher S. | Of Counsel | 0.20 | $70.00 |
| Claims Administration and Objections | 221414.00009 | Beitel Colleen M. | Paralegal | 0.10 | $22.50 |
| Claims Administration and Objections | 221414.00009 | Debitetto Rocco I. | Partner | 0.40 | $202.00 |
| Claims Administration and Objections | 221414.00009 | DeMarco Daniel A. | Partner | 1.20 | $774.00 |
| Claims Administration and Objections | 221414.00009 | Steiner Katie L. | Associate | 5.00 | $1,275.00 |
| Claims Administration and Objections | 221414.00009 | Wick Christopher B. | Partner | 35.80 | $19,084.00 |
| | | | TOTAL | 44.00 | $22,194.50 |
| | | | | | |
| Employee Benefits and Pensions | 221414.00011 | Debitetto Rocco I. | Partner | 0.30 | $151.50 |
| Employee Benefits and Pensions | 221414.00011 | Knuth Ann E. | Of Counsel | 0.60 | $207.00 |
| Employee Benefits and Pensions | 221414.00011 | Paul Rebekah G. | Summer Associate | 6.50 | $1,040.00 |
| Employee Benefits and Pensions | 221414.00011 | Steiner Katie L. | Associate | 1.80 | $459.00 |
| Employee Benefits and Pensions | 221414.00011 | Wick Christopher B. | Partner | 19.90 | $10,348.00 |
| | | | TOTAL | 29.10 | $12,205.50 |
| | | | | | |
| HLP Employment and Fee Applications | 221414.00012 | Beitel Colleen M. | Paralegal | 107.70 | $23,119.50 |
| HLP Employment and Fee Applications | 221414.00012 | Wick Christopher B. | Partner | 30.30 | $15,602.00 |
| | | | TOTAL | 138.00 | $38,721.50 |
| | | | | | |
| HLP Employment and Fee Application Objections | 221414.00013 | Beitel Colleen M. | Paralegal | 4.80 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | Wick Christopher B. | Partner | 4.00 | $1,514.00 |
| | | | TOTAL | 8.80 | $1,514.00 |
| | | | | | |
| Other Professionals Employment and Fee Applications | 221414.00014 | Beitel Colleen M. | Paralegal | 25.60 | $5,835.00 |
| Other Professionals Employment and Fee Applications | 221414.00014 | DeMarco Daniel A. | Partner | 2.00 | $1,290.00 |
| Other Professionals Employment and Fee Applications | 221414.00014 | Wick Christopher B. | Partner | 28.40 | $14,882.00 |
| | | | TOTAL | 56.00 | $22,007.00 |

| Description | Matter | Name | Title | Hours | Amount |
|---|---|---|---|---|---|
| Other Professionals Employment and Fee Application Obj | 221414.00015 | Wick Christopher B. | Partner | 0.40 | $214.00 |
| | | TOTAL | | 0.40 | $214.00 |
| Financing and Cash Collateral | 221414.00016 | Beitel Colleen M. | Paralegal | 3.50 | $787.50 |
| Financing and Cash Collateral | 221414.00016 | Debitetto Rocco I. | Partner | 46.40 | $23,432.00 |
| Financing and Cash Collateral | 221414.00016 | DeMarco Daniel A. | Partner | 10.80 | $6,966.00 |
| Financing and Cash Collateral | 221414.00016 | Oscar Lawrence E. | Partner | 3.20 | $2,256.00 |
| Financing and Cash Collateral | 221414.00016 | Steiner Katie L. | Associate | 10.00 | $2,550.00 |
| Financing and Cash Collateral | 221414.00016 | Wick Christopher B. | Partner | 13.90 | $7,228.00 |
| | | TOTAL | | 87.80 | $43,219.50 |
| Litigation | 221414.00017 | Baxter Christopher S. | Of Counsel | 3.50 | $1,225.00 |
| Litigation | 221414.00017 | Beitel Colleen M. | Paralegal | 0.30 - | |
| Litigation | 221414.00017 | Debitetto Rocco I. | Partner | 2.70 | $1,363.50 |
| Litigation | 221414.00017 | Steiner Katie L. | Associate | 13.10 | $3,340.50 |
| Litigation | 221414.00017 | Wick Christopher B. | Partner | 2.60 | $1,385.00 |
| | | TOTAL | | 22.20 | $7,314.00 |
| Meetings and Communications with Creditors | 221414.00018 | Beitel Colleen M. | Paralegal | 0.20 | $48.00 |
| Meetings and Communications with Creditors | 221414.00018 | Debitetto Rocco I. | Partner | 11.80 | $5,959.00 |
| Meetings and Communications with Creditors | 221414.00018 | DeMarco Daniel A. | Partner | 2.50 | $1,635.00 |
| Meetings and Communications with Creditors | 221414.00018 | Steiner Katie L. | Associate | 7.60 | $1,938.00 |
| Meetings and Communications with Creditors | 221414.00018 | Wick Christopher B. | Partner | 25.20 | $13,176.00 |
| | | TOTAL | | 47.30 | $22,756.00 |
| Non-Working Travel | 221414.00019 | Debitetto Rocco I. | Partner | 9.00 - | |
| Non-Working Travel | 221414.00019 | DeMarco Daniel A. | Partner | 2.40 - | |
| Non-Working Travel | 221414.00019 | Wick Christopher B. | Partner | 30.00 - | |
| | | TOTAL | | 41.40 - | |
| Plan and Disclosure Statement | 221414.00020 | Agati Andrew | Partner | 2.00 | $1,250.00 |
| Plan and Disclosure Statement | 221414.00020 | Baxter Christopher S. | Of Counsel | 12.50 | $4,181.00 |
| Plan and Disclosure Statement | 221414.00020 | Debitetto Rocco I. | Partner | 1.40 | $707.00 |
| Plan and Disclosure Statement | 221414.00020 | DeMarco Daniel A. | Partner | 11.20 | $7,301.50 |
| Plan and Disclosure Statement | 221414.00020 | Wick Christopher B. | Partner | 66.10 | $34,521.00 |
| | | TOTAL | | 93.20 | $47,960.50 |
| Reporting | 221414.00023 | Wick Christopher B. | Partner | 0.70 | $364.00 |
| | | TOTAL | | 0.70 | $364.00 |
| Tax | 221414.00024 | Debitetto Rocco I. | Partner | 0.40 | $202.00 |
| Tax | 221414.00024 | Steiner Katie L. | Associate | 0.30 | $76.50 |
| | | TOTAL | | 0.70 | $278.50 |
| Court Hearings | 221414.00026 | Beitel Colleen M. | Paralegal | 29.00 | $6,055.50 |
| Court Hearings | 221414.00026 | Debitetto Rocco I. | Partner | 11.00 | $5,555.00 |
| Court Hearings | 221414.00026 | DeMarco Daniel A. | Partner | 6.90 | $4,450.50 |
| Court Hearings | 221414.00026 | Wick Christopher B. | Partner | 45.50 | $22,855.00 |
| | | TOTAL | | 92.40 | $38,916.00 |
| Committee Meetings | 221414.00027 | Baxter Christopher S. | Of Counsel | 3.00 | $1,024.00 |
| Committee Meetings | 221414.00027 | Beitel Colleen M. | Paralegal | 0.20 | $45.00 |
| Committee Meetings | 221414.00027 | Debitetto Rocco I. | Partner | 7.20 | $3,636.00 |
| Committee Meetings | 221414.00027 | DeMarco Daniel A. | Partner | 3.70 | $2,404.00 |
| Committee Meetings | 221414.00027 | Oscar Lawrence E. | Partner | 9.50 | $6,757.50 |
| Committee Meetings | 221414.00027 | Steiner Katie L. | Associate | 4.10 | $1,069.50 |
| Committee Meetings | 221414.00027 | Wick Christopher B. | Partner | 20.20 | $10,582.00 |
| | | TOTAL | | 47.90 | $25,518.00 |
| Miscellaneous Motions | 221414.00028 | Baxter Christopher S. | Of Counsel | 0.80 | $264.00 |
| Miscellaneous Motions | 221414.00028 | Beitel Colleen M. | Paralegal | 1.60 | $360.00 |
| Miscellaneous Motions | 221414.00028 | Debitetto Rocco I. | Partner | 0.50 | $252.50 |
| Miscellaneous Motions | 221414.00028 | Wick Christopher B. | Partner | 1.00 | $520.00 |
| | | TOTAL | | 3.90 | $1,396.50 |
| | | TOTAL | | 934.30 | $360,183.50 |

**Invoice Summary**
**Services for April 5, 2022 thru August 17, 2023**

*Official Committee of Unsecured Creditors of Volunteer Energy Services, Inc. - 221414*

| Matter | Matter No. | Invoice Number | Invoice Date | Timekeeper | Title | Hours | Bill Amount Billed |
|---|---|---|---|---|---|---|---|
| Asset Analysis and Recovery | 221414.00002 | 764977 | 7/15/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 765018 | 7/15/2022 | Debitetto Rocco I. | Partner | 2.80 | $1,414.00 |
| Asset Analysis and Recovery | 221414.00002 | 765018 | 7/15/2022 | Nine-Bunnell Gretchen I | Paralegal | 0.40 | $102.00 |
| Asset Analysis and Recovery | 221414.00002 | 765018 | 7/15/2022 | Ohrn Caleb P. | Associate | 16.80 | $3,780.00 |
| Asset Analysis and Recovery | 221414.00002 | 765018 | 7/15/2022 | Oscar Lawrence E. | Partner | 1.80 | $1,269.00 |
| Asset Analysis and Recovery | 221414.00002 | 765018 | 7/15/2022 | Wick Christopher B. | Partner | 0.50 | $260.00 |
| | | | | TOTAL | | 22.30 | $6,825.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 765136 | 7/18/2022 | Debitetto Rocco I. | Partner | 1.70 | $858.50 |
| Asset Analysis and Recovery | 221414.00002 | 765136 | 7/18/2022 | DeMarco Daniel A. | Partner | 1.10 | $709.50 |
| Asset Analysis and Recovery | 221414.00002 | 765136 | 7/18/2022 | Wick Christopher B. | Partner | 2.90 | $1,508.00 |
| | | | | TOTAL | | 5.70 | $3,076.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 768268 | 8/24/2022 | Wick Christopher B. | Partner | 1.70 | $884.00 |
| | | | | TOTAL | | 1.70 | $884.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 769666 | 9/12/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 772698 | 10/19/2022 | Baxter Christopher S. | Of Counsel | 7.60 | $2,508.00 |
| Asset Analysis and Recovery | 221414.00002 | 772698 | 10/19/2022 | Wick Christopher B. | Partner | 5.70 | $2,964.00 |
| | | | | TOTAL | | 13.30 | $5,472.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 774594 | 11/11/2022 | Wick Christopher B. | Partner | 1.70 | $884.00 |
| | | | | TOTAL | | 1.70 | $884.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 777681 | 12/14/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 785083 | 3/24/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 795557 | 7/21/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 0.60 | $330.00 |
| | | | | | | | |
| Asset Analysis and Recovery | 221414.00002 | 798556 | 8/28/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | TOTAL | | 46.60 | $18,159.00 |
| | | | | | | | |
| Asset Disposition | 221414.00003 | 764956 | 7/15/2022 | Wick Christopher B. | Partner | 4.20 | $2,184.00 |
| | | | | TOTAL | | 4.20 | $2,184.00 |
| | | | | | | | |
| Asset Disposition | 221414.00003 | 764981 | 7/15/2022 | Beitel Colleen M. | Paralegal | 0.70 | $157.50 |
| Asset Disposition | 221414.00003 | 764981 | 7/15/2022 | Debitetto Rocco I. | Partner | 13.40 | $6,767.00 |
| Asset Disposition | 221414.00003 | 764981 | 7/15/2022 | DeMarco Daniel A. | Partner | 0.50 | $322.50 |
| Asset Disposition | 221414.00003 | 764981 | 7/15/2022 | Wick Christopher B. | Partner | 13.80 | $7,176.00 |
| | | | | TOTAL | | 28.40 | $14,423.00 |
| | | | | | | | |
| Asset Disposition | 221414.00003 | 765019 | 7/15/2022 | Beitel Colleen M. | Paralegal | 4.80 | $1,080.00 |
| Asset Disposition | 221414.00003 | 765019 | 7/15/2022 | Debitetto Rocco I. | Partner | 5.80 | $2,929.00 |
| Asset Disposition | 221414.00003 | 765019 | 7/15/2022 | Oscar Lawrence E. | Partner | 1.00 | $705.00 |
| Asset Disposition | 221414.00003 | 765019 | 7/15/2022 | Wick Christopher B. | Partner | 3.70 | $1,924.00 |
| | | | | TOTAL | | 15.30 | $6,638.00 |
| | | | | | | | |
| Asset Disposition | 221414.00003 | 768284 | 8/24/2022 | Wick Christopher B. | Partner | 0.40 | $208.00 |
| | | | | TOTAL | | 0.40 | $208.00 |
| | | | | | | | |
| Asset Disposition | 221414.00003 | 769436 | 9/9/2022 | Wick Christopher B. | Partner | 0.50 | $260.00 |
| | | | | TOTAL | | 0.50 | $260.00 |
| | | | | TOTAL | | 48.80 | $23,713.00 |
| | | | | | | | |
| Assumption and Rejection of Leases and Contrac | 221414.00004 | 764957 | 7/15/2022 | Wick Christopher B. | Partner | 0.60 | $312.00 |
| | | | | TOTAL | | 0.60 | $312.00 |
| | | | | | | | |
| Assumption and Rejection of Leases and Contrac | 221414.00004 | 764985 | 7/15/2022 | Debitetto Rocco I. | Partner | 1.00 | $505.00 |
| Assumption and Rejection of Leases and Contrac | 221414.00004 | 764985 | 7/15/2022 | Wick Christopher B. | Partner | 0.70 | $364.00 |
| | | | | TOTAL | | 1.70 | $869.00 |
| | | | | | | | |
| Assumption and Rejection of Leases and Contrac | 221414.00004 | 765020 | 7/15/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| | | | | | | | |
| Assumption and Rejection of Leases and Contrac | 221414.00004 | 772699 | 10/19/2022 | Baxter Christopher S. | Of Counsel | 2.70 | $891.00 |
| | | | | TOTAL | | 2.70 | $891.00 |
| | | | | TOTAL | | 5.30 | $2,228.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Avoidance Action Analysis | 221414.00005 | 764007 | 6/30/2022 | Debitetto Rocco I. | Partner | 1.20 | $606.00 |
| Avoidance Action Analysis | 221414.00005 | 764007 | 6/30/2022 | Wick Christopher B. | Partner | 1.50 | $780.00 |
| | | | | TOTAL | | 2.70 | $1,386.00 |
| Avoidance Action Analysis | 221414.00005 | 768285 | 8/24/2022 | Wick Christopher B. | Partner | 0.20 | $104.00 |
| | | | | TOTAL | | 0.20 | $104.00 |
| Avoidance Action Analysis | 221414.00005 | 769437 | 9/9/2022 | Debitetto Rocco I. | Partner | 0.30 | $151.50 |
| Avoidance Action Analysis | 221414.00005 | 769437 | 9/9/2022 | DeMarco Daniel A. | Partner | 0.20 | $129.00 |
| Avoidance Action Analysis | 221414.00005 | 769437 | 9/9/2022 | Wick Christopher B. | Partner | 5.80 | $3,016.00 |
| | | | | TOTAL | | 6.30 | $3,296.50 |
| Avoidance Action Analysis | 221414.00005 | 777684 | 12/14/2022 | Baxter Christopher S. | Of Counsel | 2.30 | $759.00 |
| Avoidance Action Analysis | 221414.00005 | 777684 | 12/14/2022 | Wick Christopher B. | Partner | 2.60 | $1,352.00 |
| | | | | TOTAL | | 4.90 | $2,111.00 |
| Avoidance Action Analysis | 221414.00005 | 786828 | 4/14/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| Avoidance Action Analysis | 221414.00005 | 792384 | 6/14/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |
| | | | | TOTAL | | 19.10 | $9,647.50 |
| Budgeting (Case) | 221414.00006 | 765135 | 7/18/2022 | DeMarco Daniel A. | Partner | 0.70 | $451.50 |
| | | | | TOTAL | | 0.70 | $451.50 |
| Budgeting (Case) | 221414.00006 | 768286 | 8/24/2022 | Beitel Colleen M. | Paralegal | 1.20 | $270.00 |
| | | | | TOTAL | | 1.20 | $270.00 |
| Budgeting (Case) | 221414.00006 | 774595 | 11/11/2022 | Beitel Colleen M. | Paralegal | 0.90 | $202.50 |
| | | | | TOTAL | | 0.90 | $202.50 |
| Budgeting (Case) | 221414.00006 | 777685 | 12/14/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| Budgeting (Case) | 221414.00006 | 779657 | 1/18/2023 | Beitel Colleen M. | Paralegal | 0.20 | $45.00 |
| | | | | TOTAL | | 0.20 | $45.00 |
| Budgeting (Case) | 221414.00006 | 785084 | 3/24/2023 | Wick Christopher B. | Partner | 0.80 | $440.00 |
| | | | | TOTAL | | 0.80 | $440.00 |
| Budgeting (Case) | 221414.00006 | 789483 | 5/11/2023 | Beitel Colleen M. | Paralegal | 0.60 | $144.00 |
| | | | | TOTAL | | 0.60 | $144.00 |
| Budgeting (Case) | 221414.00006 | 792385 | 6/14/2023 | Wick Christopher B. | Partner | 0.30 | $165.00 |
| | | | | TOTAL | | 0.30 | $165.00 |
| Budgeting (Case) | 221414.00006 | 795548 | 7/21/2023 | Beitel Colleen M. | Paralegal | 0.80 | $192.00 |
| | | | | TOTAL | | 0.80 | $192.00 |
| | | | | TOTAL | | 5.80 | $2,066.00 |
| Business Operations | 221414.00007 | 764986 | 7/15/2022 | Debitetto Rocco I. | Partner | 2.00 | $1,010.00 |
| Business Operations | 221414.00007 | 764986 | 7/15/2022 | Steiner Katie L. | Associate | 1.50 | $382.50 |
| | | | | TOTAL | | 3.50 | $1,392.50 |
| Business Operations | 221414.00007 | 785085 | 3/24/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Business Operations | 221414.00007 | 786829 | 4/14/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Business Operations | 221414.00007 | 795549 | 7/21/2023 | Wick Christopher B. | Partner | 0.30 | $165.00 |
| | | | | TOTAL | | 0.30 | $165.00 |
| | | | | TOTAL | | 4.70 | $2,052.50 |
| Case Administration | 221414.00008 | 764960 | 7/15/2022 | Beitel Colleen M. | Paralegal | 6.90 | $1,552.50 |
| Case Administration | 221414.00008 | 764960 | 7/15/2022 | Wick Christopher B. | Partner | 1.00 | $520.00 |
| | | | | TOTAL | | 7.90 | $2,072.50 |
| Case Administration | 221414.00008 | 764979 | 7/15/2022 | Beitel Colleen M. | Paralegal | 10.70 | $2,407.50 |
| Case Administration | 221414.00008 | 764979 | 7/15/2022 | Debitetto Rocco I. | Partner | 6.60 | $3,333.00 |
| Case Administration | 221414.00008 | 764979 | 7/15/2022 | Oscar Lawrence E. | Partner | 0.50 | $352.50 |
| Case Administration | 221414.00008 | 764979 | 7/15/2022 | Steiner Katie L. | Associate | 3.30 | $841.50 |
| Case Administration | 221414.00008 | 764979 | 7/15/2022 | Wick Christopher B. | Partner | 3.00 | $1,560.00 |
| | | | | TOTAL | | 24.10 | $8,494.50 |
| Case Administration | 221414.00008 | 765129 | 7/18/2022 | Beitel Colleen M. | Paralegal | 3.90 | $877.50 |
| Case Administration | 221414.00008 | 765129 | 7/18/2022 | Debitetto Rocco I. | Partner | 1.90 | $959.50 |
| Case Administration | 221414.00008 | 765129 | 7/18/2022 | Wick Christopher B. | Partner | 2.30 | $1,196.00 |
| | | | | TOTAL | | 8.10 | $3,033.00 |
| Case Administration | 221414.00008 | 768287 | 8/24/2022 | Beitel Colleen M. | Paralegal | 5.50 | $1,237.50 |
| | | | | TOTAL | | 5.50 | $1,237.50 |
| Case Administration | 221414.00008 | 769438 | 9/9/2022 | Beitel Colleen M. | Paralegal | 2.70 | $607.50 |

| | | | | | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL | | 2.70 | $607.50 |
| Case Administration | 221414.00008 | 772700 | 10/19/2022 | Beitel Colleen M. | Paralegal | 3.50 | - |
| Case Administration | 221414.00008 | 772700 | 10/19/2022 | Wick Christopher B. | Partner | 1.80 | $936.00 |
| | | | | TOTAL | | 5.30 | $936.00 |
| Case Administration | 221414.00008 | 774596 | 11/11/2022 | Beitel Colleen M. | Paralegal | 3.80 | - |
| Case Administration | 221414.00008 | 774596 | 11/11/2022 | Wick Christopher B. | Partner | 0.40 | $208.00 |
| | | | | TOTAL | | 4.20 | $208.00 |
| Case Administration | 221414.00008 | 777686 | 12/14/2022 | Beitel Colleen M. | Paralegal | 4.40 | - |
| Case Administration | 221414.00008 | 777686 | 12/14/2022 | Wick Christopher B. | Partner | 0.50 | $104.00 |
| | | | | TOTAL | | 4.90 | $104.00 |
| Case Administration | 221414.00008 | 779669 | 1/18/2023 | Beitel Colleen M. | Paralegal | 2.70 | - |
| | | | | TOTAL | | 2.70 | - |
| Case Administration | 221414.00008 | 782052 | 2/15/2023 | Beitel Colleen M. | Paralegal | 4.10 | - |
| | | | | TOTAL | | 4.10 | - |
| Case Administration | 221414.00008 | 785237 | 3/24/2023 | Beitel Colleen M. | Paralegal | 2.60 | - |
| | | | | TOTAL | | 2.60 | - |
| Case Administration | 221414.00008 | 786851 | 4/14/2023 | Beitel Colleen M. | Paralegal | 1.30 | - |
| | | | | TOTAL | | 1.30 | - |
| Case Administration | 221414.00008 | 789484 | 5/11/2023 | Beitel Colleen M. | Paralegal | 0.70 | - |
| Case Administration | 221414.00008 | 789484 | 5/11/2023 | Wick Christopher B. | Partner | 0.50 | $275.00 |
| | | | | TOTAL | | 1.20 | $275.00 |
| Case Administration | 221414.00008 | 793216 | 6/27/2023 | Beitel Colleen M. | Paralegal | 4.40 | - |
| Case Administration | 221414.00008 | 793216 | 6/27/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 5.10 | $385.00 |
| Case Administration | 221414.00008 | 795550 | 7/21/2023 | Beitel Colleen M. | Paralegal | 1.80 | - |
| Case Administration | 221414.00008 | 795550 | 7/21/2023 | Wick Christopher B. | Partner | 0.50 | $275.00 |
| | | | | TOTAL | | 2.30 | $275.00 |
| Case Administration | 221414.00008 | 798835 | 8/31/2023 | Beitel Colleen M. | Paralegal | 4.30 | - |
| Case Administration | 221414.00008 | 798835 | 8/31/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 4.50 | $110.00 |
| Case Administration | 221414.00008 | 800847 | 9/26/2023 | Beitel Colleen M. | Paralegal | 3.70 | - |
| | | | | TOTAL | | 3.70 | - |
| | | | | TOTAL | | 90.20 | $17,738.00 |
| Claims Administration and Objections | 221414.00009 | 764961 | 7/15/2022 | Beitel Colleen M. | Paralegal | 0.10 | $22.50 |
| Claims Administration and Objections | 221414.00009 | 764961 | 7/15/2022 | Wick Christopher B. | Partner | 1.10 | $572.00 |
| | | | | TOTAL | | 1.20 | $594.50 |
| Claims Administration and Objections | 221414.00009 | 764988 | 7/15/2022 | DeMarco Daniel A. | Partner | 0.40 | $258.00 |
| | | | | TOTAL | | 0.40 | $258.00 |
| Claims Administration and Objections | 221414.00009 | 765130 | 7/18/2022 | Debitetto Rocco I. | Partner | 0.40 | $202.00 |
| Claims Administration and Objections | 221414.00009 | 765130 | 7/18/2022 | Wick Christopher B. | Partner | 0.40 | $208.00 |
| | | | | TOTAL | | 0.80 | $410.00 |
| Claims Administration and Objections | 221414.00009 | 768288 | 8/24/2022 | DeMarco Daniel A. | Partner | 0.80 | $516.00 |
| Claims Administration and Objections | 221414.00009 | 768288 | 8/24/2022 | Wick Christopher B. | Partner | 1.20 | $624.00 |
| | | | | TOTAL | | 2.00 | $1,140.00 |
| Claims Administration and Objections | 221414.00009 | 769439 | 9/9/2022 | Steiner Katie L. | Associate | 5.00 | $1,275.00 |
| Claims Administration and Objections | 221414.00009 | 769439 | 9/9/2022 | Wick Christopher B. | Partner | 2.20 | $1,144.00 |
| | | | | TOTAL | | 7.20 | $2,419.00 |
| Claims Administration and Objections | 221414.00009 | 772701 | 10/19/2022 | Wick Christopher B. | Partner | 10.50 | $5,460.00 |
| | | | | TOTAL | | 10.50 | $5,460.00 |
| Claims Administration and Objections | 221414.00009 | 774597 | 11/11/2022 | Wick Christopher B. | Partner | 1.70 | $884.00 |
| | | | | TOTAL | | 1.70 | $884.00 |
| Claims Administration and Objections | 221414.00009 | 777687 | 12/14/2022 | Wick Christopher B. | Partner | 0.50 | $260.00 |
| | | | | TOTAL | | 0.50 | $260.00 |
| Claims Administration and Objections | 221414.00009 | 779659 | 1/18/2023 | Agati Andrew | Partner | 1.30 | $767.00 |
| Claims Administration and Objections | 221414.00009 | 779659 | 1/18/2023 | Wick Christopher B. | Partner | 2.60 | $1,352.00 |
| | | | | TOTAL | | 3.90 | $2,119.00 |
| Claims Administration and Objections | 221414.00009 | 789485 | 5/11/2023 | Wick Christopher B. | Partner | 0.40 | $220.00 |
| | | | | TOTAL | | 0.40 | $220.00 |
| Claims Administration and Objections | 221414.00009 | 792387 | 6/14/2023 | Wick Christopher B. | Partner | 4.00 | $2,200.00 |
| | | | | TOTAL | | 4.00 | $2,200.00 |
| Claims Administration and Objections | 221414.00009 | 795551 | 7/21/2023 | Wick Christopher B. | Partner | 5.80 | $3,190.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL | | 5.80 | $3,190.00 |
| Claims Administration and Objections | 221414.00009 | 798560 | 8/28/2023 | Baxter Christopher S. | Of Counsel | 0.20 | $70.00 |
| Claims Administration and Objections | 221414.00009 | 798560 | 8/28/2023 | Wick Christopher B. | Partner | 3.00 | $1,650.00 |
| | | | | TOTAL | | 3.20 | $1,720.00 |
| Claims Administration and Objections | 221414.00009 | 800848 | 9/26/2023 | Wick Christopher B. | Partner | 2.40 | $1,320.00 |
| | | | | TOTAL | | 2.40 | $1,320.00 |
| | | | | TOTAL | | 44.00 | $22,194.50 |
| Employee Benefits and Pensions | 221414.00011 | 764989 | 7/15/2022 | Debitetto Rocco I. | Partner | 0.30 | $151.50 |
| Employee Benefits and Pensions | 221414.00011 | 764989 | 7/15/2022 | Steiner Katie L. | Associate | 1.80 | $459.00 |
| | | | | TOTAL | | 2.10 | $610.50 |
| Employee Benefits and Pensions | 221414.00011 | 765022 | 7/15/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| Employee Benefits and Pensions | 221414.00011 | 765139 | 7/18/2022 | Paul Rebekah G. | Summer Associa | 6.50 | $1,040.00 |
| Employee Benefits and Pensions | 221414.00011 | 765139 | 7/18/2022 | Wick Christopher B. | Partner | 7.40 | $3,848.00 |
| | | | | TOTAL | | 13.90 | $4,888.00 |
| Employee Benefits and Pensions | 221414.00011 | 768289 | 8/24/2022 | Wick Christopher B. | Partner | 8.30 | $4,316.00 |
| | | | | TOTAL | | 8.30 | $4,316.00 |
| Employee Benefits and Pensions | 221414.00011 | 769440 | 9/9/2022 | Knuth Ann E. | Of Counsel | 0.60 | $207.00 |
| Employee Benefits and Pensions | 221414.00011 | 769440 | 9/9/2022 | Wick Christopher B. | Partner | 2.70 | $1,404.00 |
| | | | | TOTAL | | 3.30 | $1,611.00 |
| Employee Benefits and Pensions | 221414.00011 | 775804 | 11/29/2022 | Wick Christopher B. | Partner | 0.60 | $312.00 |
| | | | | TOTAL | | 0.60 | $312.00 |
| Employee Benefits and Pensions | 221414.00011 | 779660 | 1/18/2023 | Wick Christopher B. | Partner | 0.60 | $312.00 |
| | | | | TOTAL | | 0.60 | $312.00 |
| | | | | TOTAL | | 29.10 | $12,205.50 |
| HLP Employment and Fee Applications | 221414.00012 | 764962 | 7/15/2022 | Beitel Colleen M. | Paralegal | 0.30 | $67.50 |
| HLP Employment and Fee Applications | 221414.00012 | 764962 | 7/15/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.60 | $223.50 |
| HLP Employment and Fee Applications | 221414.00012 | 764990 | 7/15/2022 | Beitel Colleen M. | Paralegal | 4.30 | $967.50 |
| HLP Employment and Fee Applications | 221414.00012 | 764990 | 7/15/2022 | Wick Christopher B. | Partner | 0.80 | $416.00 |
| | | | | TOTAL | | 5.10 | $1,383.50 |
| HLP Employment and Fee Applications | 221414.00012 | 765023 | 7/15/2022 | Beitel Colleen M. | Paralegal | 10.10 | $2,272.50 |
| HLP Employment and Fee Applications | 221414.00012 | 765023 | 7/15/2022 | Wick Christopher B. | Partner | 3.20 | $1,664.00 |
| | | | | TOTAL | | 13.30 | $3,936.50 |
| HLP Employment and Fee Applications | 221414.00012 | 768290 | 8/24/2022 | Beitel Colleen M. | Paralegal | 28.30 | $6,367.50 |
| HLP Employment and Fee Applications | 221414.00012 | 768290 | 8/24/2022 | Wick Christopher B. | Partner | 14.30 | $7,436.00 |
| | | | | TOTAL | | 42.60 | $13,803.50 |
| HLP Employment and Fee Applications | 221414.00012 | 769441 | 9/9/2022 | Beitel Colleen M. | Paralegal | 4.00 | $900.00 |
| HLP Employment and Fee Applications | 221414.00012 | 769441 | 9/9/2022 | Wick Christopher B. | Partner | 0.20 | $104.00 |
| | | | | TOTAL | | 4.20 | $1,004.00 |
| HLP Employment and Fee Applications | 221414.00012 | 772702 | 10/19/2022 | Beitel Colleen M. | Paralegal | 2.80 | $630.00 |
| HLP Employment and Fee Applications | 221414.00012 | 772702 | 10/19/2022 | Wick Christopher B. | Partner | 1.00 | $520.00 |
| | | | | TOTAL | | 3.80 | $1,150.00 |
| HLP Employment and Fee Applications | 221414.00012 | 774598 | 11/11/2022 | Beitel Colleen M. | Paralegal | 8.10 | $1,822.50 |
| | | | | TOTAL | | 8.10 | $1,822.50 |
| HLP Employment and Fee Applications | 221414.00012 | 777689 | 12/14/2022 | Beitel Colleen M. | Paralegal | 5.40 | $1,215.00 |
| | | | | TOTAL | | 5.40 | $1,215.00 |
| HLP Employment and Fee Applications | 221414.00012 | 782053 | 2/15/2023 | Beitel Colleen M. | Paralegal | 2.40 | $240.00 |
| HLP Employment and Fee Applications | 221414.00012 | 782053 | 2/15/2023 | Wick Christopher B. | Partner | 0.90 | $110.00 |
| | | | | TOTAL | | 3.30 | $350.00 |
| HLP Employment and Fee Applications | 221414.00012 | 785048 | 3/24/2023 | Beitel Colleen M. | Paralegal | 3.40 | $405.00 |
| HLP Employment and Fee Applications | 221414.00012 | 785048 | 3/24/2023 | Wick Christopher B. | Partner | 2.80 | $1,456.00 |
| | | | | TOTAL | | 6.20 | $1,861.00 |
| HLP Employment and Fee Applications | 221414.00012 | 785236 | 3/24/2023 | Beitel Colleen M. | Paralegal | 0.30 - | |
| | | | | TOTAL | | 0.30 - | |
| HLP Employment and Fee Applications | 221414.00012 | 786878 | 4/14/2023 | Beitel Colleen M. | Paralegal | 6.10 | $1,056.00 |
| HLP Employment and Fee Applications | 221414.00012 | 786878 | 4/14/2023 | Wick Christopher B. | Partner | 2.80 | $1,540.00 |
| | | | | TOTAL | | 8.90 | $2,596.00 |
| HLP Employment and Fee Applications | 221414.00012 | 789486 | 5/11/2023 | Beitel Colleen M. | Paralegal | 9.70 | $1,824.00 |
| HLP Employment and Fee Applications | 221414.00012 | 789486 | 5/11/2023 | Wick Christopher B. | Partner | 2.70 | $1,485.00 |
| | | | | TOTAL | | 12.40 | $3,309.00 |
| HLP Employment and Fee Applications | 221414.00012 | 792388 | 6/14/2023 | Beitel Colleen M. | Paralegal | 3.20 | $720.00 |

| Description | Matter | Invoice | Date | Timekeeper | Title | Hours | Amount |
|---|---|---|---|---|---|---|---|
| HLP Employment and Fee Applications | 221414.00012 | 792388 | 6/14/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 3.80 | $1,050.00 |
| HLP Employment and Fee Applications | 221414.00012 | 795552 | 7/21/2023 | Beitel Colleen M. | Paralegal | 15.50 | $3,720.00 |
| HLP Employment and Fee Applications | 221414.00012 | 795552 | 7/21/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 16.20 | $4,105.00 |
| HLP Employment and Fee Applications | 221414.00012 | 798561 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.70 | $168.00 |
| | | | | TOTAL | | 0.70 | $168.00 |
| HLP Employment and Fee Applications | 221414.00012 | 801249 | 9/28/2023 | Beitel Colleen M. | Paralegal | 3.10 | $744.00 |
| | | | | TOTAL | | 3.10 | $744.00 |
| | | | | TOTAL | | 138.00 | $38,721.50 |
| HLP Employment and Fee Application Objections | 221414.00013 | 769442 | 9/9/2022 | Wick Christopher B. | Partner | 2.10 | $1,092.00 |
| | | | | TOTAL | | 2.10 | $1,092.00 |
| HLP Employment and Fee Application Objections | 221414.00013 | 772703 | 10/19/2022 | Wick Christopher B. | Partner | 0.60 | $312.00 |
| | | | | TOTAL | | 0.60 | $312.00 |
| HLP Employment and Fee Application Objections | 221414.00013 | 782054 | 2/15/2023 | Beitel Colleen M. | Paralegal | 4.80 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 782054 | 2/15/2023 | Wick Christopher B. | Partner | 0.50 | - |
| | | | | TOTAL | | 5.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 789487 | 5/11/2023 | Wick Christopher B. | Partner | 0.30 | - |
| | | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 792389 | 6/14/2023 | Wick Christopher B. | Partner | 0.30 | - |
| | | | | TOTAL | | 0.30 | - |
| HLP Employment and Fee Application Objections | 221414.00013 | 798562 | 8/28/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | | TOTAL | | 8.80 | $1,514.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 764963 | 7/15/2022 | Beitel Colleen M. | Paralegal | 3.20 | $720.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 764963 | 7/15/2022 | Wick Christopher B. | Partner | 4.50 | $2,340.00 |
| | | | | TOTAL | | 7.70 | $3,060.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 764994 | 7/15/2022 | Beitel Colleen M. | Paralegal | 3.60 | $810.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 764994 | 7/15/2022 | DeMarco Daniel A. | Partner | 2.00 | $1,290.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 764994 | 7/15/2022 | Wick Christopher B. | Partner | 4.10 | $2,132.00 |
| | | | | TOTAL | | 9.70 | $4,232.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 765143 | 7/18/2022 | Beitel Colleen M. | Paralegal | 2.70 | $607.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 765143 | 7/18/2022 | Wick Christopher B. | Partner | 9.90 | $5,148.00 |
| | | | | TOTAL | | 12.60 | $5,755.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 768291 | 8/24/2022 | Wick Christopher B. | Partner | 1.50 | $780.00 |
| | | | | TOTAL | | 1.50 | $780.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 769443 | 9/9/2022 | Beitel Colleen M. | Paralegal | 5.90 | $1,327.50 |
| | | | | TOTAL | | 5.90 | $1,327.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 772704 | 10/19/2022 | Beitel Colleen M. | Paralegal | 4.30 | $967.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 772704 | 10/19/2022 | Wick Christopher B. | Partner | 2.80 | $1,456.00 |
| | | | | TOTAL | | 7.10 | $2,423.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 774599 | 11/11/2022 | Beitel Colleen M. | Paralegal | 0.30 | $67.50 |
| | | | | TOTAL | | 0.30 | $67.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 777691 | 12/14/2022 | Beitel Colleen M. | Paralegal | 0.50 | $112.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 777691 | 12/14/2022 | Wick Christopher B. | Partner | 1.60 | $832.00 |
| | | | | TOTAL | | 2.10 | $944.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 779662 | 1/18/2023 | Beitel Colleen M. | Paralegal | 0.10 | $22.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 779662 | 1/18/2023 | Wick Christopher B. | Partner | 0.20 | $104.00 |
| | | | | TOTAL | | 0.30 | $126.50 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 786832 | 4/14/2023 | Wick Christopher B. | Partner | 1.00 | $550.00 |
| | | | | TOTAL | | 1.00 | $550.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 792390 | 6/14/2023 | Wick Christopher B. | Partner | 1.80 | $990.00 |
| | | | | TOTAL | | 1.80 | $990.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 795553 | 7/21/2023 | Beitel Colleen M. | Paralegal | 3.20 | $768.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 795553 | 7/21/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 3.80 | $1,098.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 798565 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.10 | $24.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 798565 | 8/28/2023 | Wick Christopher B. | Partner | 0.40 | $220.00 |
| | | | | TOTAL | | 0.50 | $244.00 |
| Other Professionals Employment and Fee Applica | 221414.00014 | 800850 | 9/26/2023 | Beitel Colleen M. | Paralegal | 1.70 | $408.00 |
| | | | | TOTAL | | 1.70 | $408.00 |
| | | | | TOTAL | | 56.00 | $22,007.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other Professionals Employment and Fee Applica | 221414.00015 | 764016 | 6/30/2022 | Wick Christopher B. | Partner | 0.20 | $104.00 |
| | | | TOTAL | | | 0.20 | $104.00 |
| | | | | | | | |
| Other Professionals Employment and Fee Applica | 221414.00015 | 792391 | 6/14/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| | | | TOTAL | | | 0.40 | $214.00 |
| | | | | | | | |
| Financing and Cash Collateral | 221414.00016 | 764964 | 7/15/2022 | Beitel Colleen M. | Paralegal | 0.10 | $22.50 |
| Financing and Cash Collateral | 221414.00016 | 764964 | 7/15/2022 | Debitetto Rocco I. | Partner | 1.80 | $909.00 |
| Financing and Cash Collateral | 221414.00016 | 764964 | 7/15/2022 | DeMarco Daniel A. | Partner | 3.00 | $1,935.00 |
| Financing and Cash Collateral | 221414.00016 | 764964 | 7/15/2022 | Wick Christopher B. | Partner | 11.10 | $5,772.00 |
| | | | TOTAL | | | 16.00 | $8,638.50 |
| | | | | | | | |
| Financing and Cash Collateral | 221414.00016 | 764996 | 7/15/2022 | Beitel Colleen M. | Paralegal | 3.40 | $765.00 |
| Financing and Cash Collateral | 221414.00016 | 764996 | 7/15/2022 | Debitetto Rocco I. | Partner | 44.60 | $22,523.00 |
| Financing and Cash Collateral | 221414.00016 | 764996 | 7/15/2022 | DeMarco Daniel A. | Partner | 7.80 | $5,031.00 |
| Financing and Cash Collateral | 221414.00016 | 764996 | 7/15/2022 | Oscar Lawrence E. | Partner | 3.20 | $2,256.00 |
| Financing and Cash Collateral | 221414.00016 | 764996 | 7/15/2022 | Steiner Katie L. | Associate | 10.00 | $2,550.00 |
| Financing and Cash Collateral | 221414.00016 | 764996 | 7/15/2022 | Wick Christopher B. | Partner | 1.50 | $780.00 |
| | | | TOTAL | | | 70.50 | $33,905.00 |
| | | | | | | | |
| Financing and Cash Collateral | 221414.00016 | 765027 | 7/17/2022 | Wick Christopher B. | Partner | 1.30 | $676.00 |
| | | | | TOTAL | | 1.30 | $676.00 |
| | | | TOTAL | | | 87.80 | $43,219.50 |
| | | | | | | | |
| Litigation | 221414.00017 | 765004 | 7/15/2022 | Debitetto Rocco I. | Partner | 2.70 | $1,363.50 |
| Litigation | 221414.00017 | 765004 | 7/15/2022 | Steiner Katie L. | Associate | 13.10 | $3,340.50 |
| | | | TOTAL | | | 15.80 | $4,704.00 |
| | | | | | | | |
| Litigation | 221414.00017 | 777692 | 12/14/2022 | Wick Christopher B. | Partner | 1.50 | $780.00 |
| | | | | TOTAL | | 1.50 | $780.00 |
| | | | | | | | |
| Litigation | 221414.00017 | 782055 | 2/15/2023 | Baxter Christopher S. | Of Counsel | 1.90 | $665.00 |
| | | | | TOTAL | | 1.90 | $665.00 |
| | | | | | | | |
| Litigation | 221414.00017 | 798566 | 8/28/2023 | Baxter Christopher S. | Of Counsel | 1.60 | $560.00 |
| Litigation | 221414.00017 | 798566 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.30 - | |
| Litigation | 221414.00017 | 798566 | 8/28/2023 | Wick Christopher B. | Partner | 1.10 | $605.00 |
| | | | TOTAL | | | 3.00 | $1,165.00 |
| | | | TOTAL | | | 22.20 | $7,314.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 765005 | 7/15/2022 | Debitetto Rocco I. | Partner | 5.20 | $2,626.00 |
| Meetings and Communications with Creditors | 221414.00018 | 765005 | 7/15/2022 | Steiner Katie L. | Associate | 6.00 | $1,530.00 |
| Meetings and Communications with Creditors | 221414.00018 | 765005 | 7/15/2022 | Wick Christopher B. | Partner | 8.00 | $4,160.00 |
| | | | TOTAL | | | 19.20 | $8,316.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 765144 | 7/18/2022 | Debitetto Rocco I. | Partner | 6.60 | $3,333.00 |
| Meetings and Communications with Creditors | 221414.00018 | 765144 | 7/18/2022 | DeMarco Daniel A. | Partner | 1.60 | $1,032.00 |
| Meetings and Communications with Creditors | 221414.00018 | 765144 | 7/18/2022 | Wick Christopher B. | Partner | 2.60 | $1,352.00 |
| | | | TOTAL | | | 10.80 | $5,717.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 768292 | 8/24/2022 | Wick Christopher B. | Partner | 1.00 | $520.00 |
| | | | | TOTAL | | 1.00 | $520.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 769444 | 9/9/2022 | Steiner Katie L. | Associate | 1.60 | $408.00 |
| Meetings and Communications with Creditors | 221414.00018 | 769444 | 9/9/2022 | Wick Christopher B. | Partner | 4.40 | $2,288.00 |
| | | | | TOTAL | | 6.00 | $2,696.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 772705 | 10/19/2022 | Wick Christopher B. | Partner | 3.20 | $1,664.00 |
| | | | | TOTAL | | 3.20 | $1,664.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 774600 | 11/11/2022 | Wick Christopher B. | Partner | 0.40 | $208.00 |
| | | | | TOTAL | | 0.40 | $208.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 777693 | 12/14/2022 | Wick Christopher B. | Partner | 2.60 | $1,352.00 |
| | | | | TOTAL | | 2.60 | $1,352.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 779663 | 1/18/2023 | Wick Christopher B. | Partner | 0.60 | $312.00 |
| | | | | TOTAL | | 0.60 | $312.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 782056 | 2/15/2023 | Beitel Colleen M. | Paralegal | 0.20 | $48.00 |
| | | | | TOTAL | | 0.20 | $48.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 785086 | 3/24/2023 | DeMarco Daniel A. | Partner | 0.50 | $335.00 |
| | | | | TOTAL | | 0.50 | $335.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 786833 | 4/14/2023 | Wick Christopher B. | Partner | 1.20 | $660.00 |
| | | | | TOTAL | | 1.20 | $660.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 789488 | 5/11/2023 | DeMarco Daniel A. | Partner | 0.40 | $268.00 |
| Meetings and Communications with Creditors | 221414.00018 | 789488 | 5/11/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.60 | $378.00 |
| | | | | | | | |
| Meetings and Communications with Creditors | 221414.00018 | 792392 | 6/14/2023 | Wick Christopher B. | Partner | 1.00 | $550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTAL | | | 1.00 | $550.00 |
| | | | | TOTAL | | 47.30 | $22,756.00 |
| Non-Working Travel | 221414.00019 | 764965 | 7/15/2022 | Wick Christopher B. | Partner | 4.50 - | |
| | | | | TOTAL | | 4.50 - | |
| Non-Working Travel | 221414.00019 | 765006 | 7/15/2022 | Debitetto Rocco I. | Partner | 9.00 - | |
| Non-Working Travel | 221414.00019 | 765006 | 7/15/2022 | DeMarco Daniel A. | Partner | 2.40 - | |
| Non-Working Travel | 221414.00019 | 765006 | 7/15/2022 | DeMarco Daniel A. | Partner | 2.50 - | |
| | | | | TOTAL | | 13.90 - | |
| Non-Working Travel | 221414.00019 | 765029 | 7/17/2022 | Wick Christopher B. | Partner | 5.00 - | |
| | | | | TOTAL | | 5.00 - | |
| Non-Working Travel | 221414.00019 | 782057 | 2/15/2023 | Wick Christopher B. | Partner | 5.50 - | |
| | | | | TOTAL | | 5.50 - | |
| Non-Working Travel | 221414.00019 | 786861 | 4/14/2023 | Wick Christopher B. | Partner | 5.00 - | |
| | | | | TOTAL | | 5.00 - | |
| Non-Working Travel | 221414.00019 | 795554 | 7/21/2023 | Wick Christopher B. | Partner | 7.50 - | |
| | | | | TOTAL | | 7.50 - | |
| | | | | TOTAL | | 41.40 - | |
| Plan and Disclosure Statement | 221414.00020 | 765007 | 7/15/2022 | Debitetto Rocco I. | Partner | 1.30 | $656.50 |
| | | | | TOTAL | | 1.30 | $656.50 |
| Plan and Disclosure Statement | 221414.00020 | 765031 | 7/17/2022 | Debitetto Rocco I. | Partner | 0.10 | $50.50 |
| | | | | TOTAL | | 0.10 | $50.50 |
| Plan and Disclosure Statement | 221414.00020 | 765032 | 7/17/2022 | Wick Christopher B. | Partner | 2.10 | $1,092.00 |
| | | | | TOTAL | | 2.10 | $1,092.00 |
| Plan and Disclosure Statement | 221414.00020 | 768293 | 8/24/2022 | Wick Christopher B. | Partner | 0.60 | $312.00 |
| | | | | TOTAL | | 0.60 | $312.00 |
| Plan and Disclosure Statement | 221414.00020 | 769445 | 9/9/2022 | Wick Christopher B. | Partner | 1.10 | $572.00 |
| | | | | TOTAL | | 1.10 | $572.00 |
| Plan and Disclosure Statement | 221414.00020 | 772706 | 10/19/2022 | Baxter Christopher S. | Of Counsel | 2.00 | $660.00 |
| Plan and Disclosure Statement | 221414.00020 | 772706 | 10/19/2022 | DeMarco Daniel A. | Partner | 1.30 | $838.50 |
| Plan and Disclosure Statement | 221414.00020 | 772706 | 10/19/2022 | Wick Christopher B. | Partner | 12.30 | $6,396.00 |
| | | | | TOTAL | | 15.60 | $7,894.50 |
| Plan and Disclosure Statement | 221414.00020 | 775805 | 11/29/2022 | Baxter Christopher S. | Of Counsel | 2.30 | $759.00 |
| Plan and Disclosure Statement | 221414.00020 | 775805 | 11/29/2022 | DeMarco Daniel A. | Partner | 3.70 | $2,386.50 |
| Plan and Disclosure Statement | 221414.00020 | 775805 | 11/29/2022 | Wick Christopher B. | Partner | 5.70 | $2,964.00 |
| | | | | TOTAL | | 11.70 | $6,109.50 |
| Plan and Disclosure Statement | 221414.00020 | 777694 | 12/14/2022 | Baxter Christopher S. | Of Counsel | 2.20 | $726.00 |
| Plan and Disclosure Statement | 221414.00020 | 777694 | 12/14/2022 | DeMarco Daniel A. | Partner | 2.20 | $1,419.00 |
| Plan and Disclosure Statement | 221414.00020 | 777694 | 12/14/2022 | Wick Christopher B. | Partner | 9.40 | $4,888.00 |
| | | | | TOTAL | | 13.80 | $7,033.00 |
| Plan and Disclosure Statement | 221414.00020 | 779664 | 1/18/2023 | Baxter Christopher S. | Of Counsel | 3.20 | $1,056.00 |
| Plan and Disclosure Statement | 221414.00020 | 779664 | 1/18/2023 | DeMarco Daniel A. | Partner | 0.90 | $580.50 |
| Plan and Disclosure Statement | 221414.00020 | 779664 | 1/18/2023 | Wick Christopher B. | Partner | 11.60 | $6,032.00 |
| | | | | TOTAL | | 15.70 | $7,668.50 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 | Agati Andrew | Partner | 2.00 | $1,250.00 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 | DeMarco Daniel A. | Partner | 3.10 | $2,077.00 |
| Plan and Disclosure Statement | 221414.00020 | 782058 | 2/15/2023 | Wick Christopher B. | Partner | 12.80 | $6,490.00 |
| | | | | TOTAL | | 17.90 | $9,817.00 |
| Plan and Disclosure Statement | 221414.00020 | 785087 | 3/24/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Plan and Disclosure Statement | 221414.00020 | 786835 | 4/14/2023 | Wick Christopher B. | Partner | 0.20 | $110.00 |
| | | | | TOTAL | | 0.20 | $110.00 |
| Plan and Disclosure Statement | 221414.00020 | 789489 | 5/11/2023 | Wick Christopher B. | Partner | 1.20 | $660.00 |
| | | | | TOTAL | | 1.20 | $660.00 |
| Plan and Disclosure Statement | 221414.00020 | 792393 | 6/14/2023 | Wick Christopher B. | Partner | 1.90 | $1,045.00 |
| | | | | TOTAL | | 1.90 | $1,045.00 |
| Plan and Disclosure Statement | 221414.00020 | 795555 | 7/21/2023 | Baxter Christopher S. | Of Counsel | 2.80 | $980.00 |
| Plan and Disclosure Statement | 221414.00020 | 795555 | 7/21/2023 | Wick Christopher B. | Partner | 3.20 | $1,760.00 |
| | | | | TOTAL | | 6.00 | $2,740.00 |
| Plan and Disclosure Statement | 221414.00020 | 798567 | 8/28/2023 | Wick Christopher B. | Partner | 0.80 | $440.00 |
| | | | | TOTAL | | 0.80 | $440.00 |
| Plan and Disclosure Statement | 221414.00020 | 800851 | 9/26/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 2.50 | $1,375.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL | | 93.20 | $47,960.50 |
| Reporting | 221414.00023 | 764969 | 7/15/2022 | Wick Christopher B. | Partner | 0.30 | $156.00 |
| | | | | TOTAL | | 0.30 | $156.00 |
| Reporting | 221414.00023 | 768294 | 8/24/2022 | Wick Christopher B. | Partner | 0.40 | $208.00 |
| | | | | TOTAL | | 0.40 | $208.00 |
| | | | | TOTAL | | 0.70 | $364.00 |
| Tax | 221414.00024 | 765008 | 7/15/2022 | Debitetto Rocco I. | Partner | 0.40 | $202.00 |
| Tax | 221414.00024 | 765008 | 7/15/2022 | Steiner Katie L. | Associate | 0.30 | $76.50 |
| | | | | TOTAL | | 0.70 | $278.50 |
| | | | | TOTAL | | 0.70 | $278.50 |
| Court Hearings | 221414.00026 | 764966 | 7/15/2022 | Beitel Colleen M. | Paralegal | 2.70 | $607.50 |
| Court Hearings | 221414.00026 | 764966 | 7/15/2022 | Wick Christopher B. | Partner | 4.50 | $2,340.00 |
| | | | | TOTAL | | 7.20 | $2,947.50 |
| Court Hearings | 221414.00026 | 765009 | 7/15/2022 | Beitel Colleen M. | Paralegal | 9.30 | $2,092.50 |
| Court Hearings | 221414.00026 | 765009 | 7/15/2022 | Debitetto Rocco I. | Partner | 11.00 | $5,555.00 |
| Court Hearings | 221414.00026 | 765009 | 7/15/2022 | DeMarco Daniel A. | Partner | 6.90 | $4,450.50 |
| Court Hearings | 221414.00026 | 765009 | 7/15/2022 | Wick Christopher B. | Partner | 8.10 | $4,212.00 |
| | | | | TOTAL | | 35.30 | $16,310.00 |
| Court Hearings | 221414.00026 | 765033 | 7/17/2022 | Beitel Colleen M. | Paralegal | 3.50 | $787.50 |
| Court Hearings | 221414.00026 | 765033 | 7/17/2022 | Wick Christopher B. | Partner | 4.80 | $2,496.00 |
| | | | | TOTAL | | 8.30 | $3,283.50 |
| Court Hearings | 221414.00026 | 768295 | 8/24/2022 | Beitel Colleen M. | Paralegal | 0.30 | $67.50 |
| Court Hearings | 221414.00026 | 768295 | 8/24/2022 | Wick Christopher B. | Partner | 1.90 | $988.00 |
| | | | | TOTAL | | 2.20 | $1,055.50 |
| Court Hearings | 221414.00026 | 769446 | 9/9/2022 | Beitel Colleen M. | Paralegal | 2.20 | $495.00 |
| Court Hearings | 221414.00026 | 769446 | 9/9/2022 | Wick Christopher B. | Partner | 2.80 | $1,456.00 |
| | | | | TOTAL | | 5.00 | $1,951.00 |
| Court Hearings | 221414.00026 | 772707 | 10/19/2022 | Beitel Colleen M. | Paralegal | 2.40 | $540.00 |
| Court Hearings | 221414.00026 | 772707 | 10/19/2022 | Wick Christopher B. | Partner | 2.10 | $1,092.00 |
| | | | | TOTAL | | 4.50 | $1,632.00 |
| Court Hearings | 221414.00026 | 774601 | 11/11/2022 | Beitel Colleen M. | Paralegal | 0.30 | $67.50 |
| Court Hearings | 221414.00026 | 774601 | 11/11/2022 | Wick Christopher B. | Partner | 0.80 | $416.00 |
| | | | | TOTAL | | 1.10 | $483.50 |
| Court Hearings | 221414.00026 | 777695 | 12/14/2022 | Beitel Colleen M. | Paralegal | 2.60 | $585.00 |
| Court Hearings | 221414.00026 | 777695 | 12/14/2022 | Wick Christopher B. | Partner | 1.50 | $780.00 |
| | | | | TOTAL | | 4.10 | $1,365.00 |
| Court Hearings | 221414.00026 | 779665 | 1/18/2023 | Beitel Colleen M. | Paralegal | 0.20 | $45.00 |
| | | | | TOTAL | | 0.20 | $45.00 |
| Court Hearings | 221414.00026 | 782059 | 2/15/2023 | Beitel Colleen M. | Paralegal | 1.10 | $168.00 |
| Court Hearings | 221414.00026 | 782059 | 2/15/2023 | Wick Christopher B. | Partner | 4.70 | $1,210.00 |
| | | | | TOTAL | | 5.80 | $1,378.00 |
| Court Hearings | 221414.00026 | 785088 | 3/24/2023 | Wick Christopher B. | Partner | 0.70 | $385.00 |
| | | | | TOTAL | | 0.70 | $385.00 |
| Court Hearings | 221414.00026 | 786836 | 4/14/2023 | Beitel Colleen M. | Paralegal | 0.70 | $168.00 |
| Court Hearings | 221414.00026 | 786836 | 4/14/2023 | Wick Christopher B. | Partner | 3.00 | $1,650.00 |
| | | | | TOTAL | | 3.70 | $1,818.00 |
| Court Hearings | 221414.00026 | 793285 | 6/28/2023 | Beitel Colleen M. | Paralegal | 1.10 | $192.00 |
| Court Hearings | 221414.00026 | 793285 | 6/28/2023 | Wick Christopher B. | Partner | 2.50 | $1,375.00 |
| | | | | TOTAL | | 3.60 | $1,567.00 |
| Court Hearings | 221414.00026 | 797601 | 8/15/2023 | Beitel Colleen M. | Paralegal | 2.50 | $216.00 |
| Court Hearings | 221414.00026 | 797601 | 8/15/2023 | Wick Christopher B. | Partner | 8.10 | $4,455.00 |
| | | | | TOTAL | | 10.60 | $4,671.00 |
| Court Hearings | 221414.00026 | 798568 | 8/28/2023 | Beitel Colleen M. | Paralegal | 0.10 | $24.00 |
| | | | | TOTAL | | 0.10 | $24.00 |
| | | | | TOTAL | | 92.40 | $38,916.00 |
| Committee Meetings | 221414.00027 | 764967 | 7/15/2022 | Debitetto Rocco I. | Partner | 3.40 | $1,717.00 |
| Committee Meetings | 221414.00027 | 764967 | 7/15/2022 | DeMarco Daniel A. | Partner | 0.60 | $387.00 |
| Committee Meetings | 221414.00027 | 764967 | 7/15/2022 | Oscar Lawrence E. | Partner | 1.50 | $1,057.50 |
| Committee Meetings | 221414.00027 | 764967 | 7/15/2022 | Steiner Katie L. | Associate | 2.00 | $510.00 |
| Committee Meetings | 221414.00027 | 764967 | 7/15/2022 | Wick Christopher B. | Partner | 9.20 | $4,784.00 |
| | | | | TOTAL | | 16.70 | $8,455.50 |
| Committee Meetings | 221414.00027 | 765015 | 7/15/2022 | Beitel Colleen M. | Paralegal | 0.10 | $22.50 |
| Committee Meetings | 221414.00027 | 765015 | 7/15/2022 | Debitetto Rocco I. | Partner | 0.60 | $303.00 |
| Committee Meetings | 221414.00027 | 765015 | 7/15/2022 | DeMarco Daniel A. | Partner | 0.40 | $258.00 |
| Committee Meetings | 221414.00027 | 765015 | 7/15/2022 | Oscar Lawrence E. | Partner | 5.50 | $3,877.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL | | 6.60 | $4,461.00 |
| Committee Meetings | 221414.00027 | 765034 | 7/17/2022 | Beitel Colleen M. | Paralegal | 0.10 | $22.50 |
| Committee Meetings | 221414.00027 | 765034 | 7/17/2022 | Debitetto Rocco I. | Partner | 3.20 | $1,616.00 |
| Committee Meetings | 221414.00027 | 765034 | 7/17/2022 | Wick Christopher B. | Partner | 2.20 | $1,144.00 |
| | | | | TOTAL | | 5.50 | $2,782.50 |
| Committee Meetings | 221414.00027 | 768296 | 8/24/2022 | Wick Christopher B. | Partner | 0.40 | $208.00 |
| | | | | TOTAL | | 0.40 | $208.00 |
| Committee Meetings | 221414.00027 | 769670 | 9/12/2022 | DeMarco Daniel A. | Partner | 0.90 | $580.50 |
| Committee Meetings | 221414.00027 | 769670 | 9/12/2022 | Oscar Lawrence E. | Partner | 1.00 | $705.00 |
| Committee Meetings | 221414.00027 | 769670 | 9/12/2022 | Wick Christopher B. | Partner | 1.80 | $936.00 |
| | | | | TOTAL | | 3.70 | $2,221.50 |
| Committee Meetings | 221414.00027 | 777696 | 12/14/2022 | Baxter Christopher S. | Of Counsel | 0.50 | $165.00 |
| Committee Meetings | 221414.00027 | 777696 | 12/14/2022 | DeMarco Daniel A. | Partner | 0.90 | $580.50 |
| Committee Meetings | 221414.00027 | 777696 | 12/14/2022 | Wick Christopher B. | Partner | 4.00 | $2,080.00 |
| | | | | TOTAL | | 5.40 | $2,825.50 |
| Committee Meetings | 221414.00027 | 779666 | 1/18/2023 | Baxter Christopher S. | Of Counsel | 0.80 | $264.00 |
| Committee Meetings | 221414.00027 | 779666 | 1/18/2023 | DeMarco Daniel A. | Partner | 0.20 | $129.00 |
| Committee Meetings | 221414.00027 | 779666 | 1/18/2023 | Steiner Katie L. | Associate | 0.50 | $127.50 |
| | | | | TOTAL | | 1.50 | $520.50 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Baxter Christopher S. | Of Counsel | 1.70 | $595.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | DeMarco Daniel A. | Partner | 0.70 | $469.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Oscar Lawrence E. | Partner | 1.50 | $1,117.50 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Steiner Katie L. | Associate | 1.60 | $432.00 |
| Committee Meetings | 221414.00027 | 782060 | 2/15/2023 | Wick Christopher B. | Partner | 2.00 | $1,100.00 |
| | | | | TOTAL | | 7.50 | $3,713.50 |
| Committee Meetings | 221414.00027 | 786837 | 4/14/2023 | Wick Christopher B. | Partner | 0.60 | $330.00 |
| | | | | TOTAL | | 0.60 | $330.00 |
| | | | | TOTAL | | 47.90 | $25,518.00 |
| Miscellaneous Motions | 221414.00028 | 765016 | 7/15/2022 | Beitel Colleen M. | Paralegal | 1.60 | $360.00 |
| Miscellaneous Motions | 221414.00028 | 765016 | 7/15/2022 | Debitetto Rocco I. | Partner | 0.30 | $151.50 |
| | | | | TOTAL | | 1.90 | $511.50 |
| Miscellaneous Motions | 221414.00028 | 765145 | 7/18/2022 | Debitetto Rocco I. | Partner | 0.20 | $101.00 |
| | | | | TOTAL | | 0.20 | $101.00 |
| Miscellaneous Motions | 221414.00028 | 769448 | 9/9/2022 | Wick Christopher B. | Partner | 1.00 | $520.00 |
| | | | | TOTAL | | 1.00 | $520.00 |
| Miscellaneous Motions | 221414.00028 | 777697 | 12/14/2022 | Baxter Christopher S. | Of Counsel | 0.80 | $264.00 |
| | | | | TOTAL | | 0.80 | $264.00 |
| | | | | TOTAL | | 3.90 | $1,396.50 |
| | **TOTAL** | | | | | **934.30** | **$360,183.50** |

## EXHIBIT C

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD
### FOURTH APPLICATION PERIOD

| Expense Description | Amount |
|---|---|
| CourtCall – Telephonic Hearings | $88.50 |
| **Total** | **$88.50** |

### SUMMARY OF ACTUAL AND NECESSARY EXPENSES FOR THE PERIOD
### FINAL APPLICATION PERIOD

| Expense Description | Amount |
|---|---|
| Filing Fees | $81.75 |
| CourtCall – Telephonic Hearings | $198.00 |
| Parking | $32.00 |
| Postage | $276.64 |
| Transcript Copies | $535.00 |
| **Total** | **$1,123.39** |
| | |

3

## EXHIBIT D

## VOLUNTARY RATE DISCLOSURES

The blended hourly rate for all Hahn Loeser timekeepers (including both professionals and paraprofessionals), who billed to non-bankruptcy matters (collectively, the "***Non-Bankruptcy Matters***"[1]) during the twelve-month period beginning January 1, 2022 and ending December 31, 2022[2] (the "***Comparable Period***") was, in the aggregate, approximately $321.43 per hour (the "***Non-Bankruptcy Blended Hourly Rate***").[3]

The blended hourly rate for all Hahn Loeser timekeepers who billed to the Committee during the Application Period was approximately $330.04 (the "***Committee Blended Hourly Rate***").[4]

| Timekeeper Category | Blended Hourly Rate | |
|---|---|---|
| | Billed or collected firm or offices for preceding year, excluding bankruptcy | Billed in this fee application |
| Administration | $274.06 | $0.00 |
| Associate | $255.10 | $270.00 |
| Of Counsel | $340.37 | $350.00 |
| Paralegal | $204.55 | $240.00 |
| Paralegal Clerk | $197.75 | $0.00 |
| Partner | $453.93 | $445.87 |
| Patent Agent | $250.02 | $0.00 |
| Senior Counsel | $525.67 | $0.00 |
| Specialist | $245.76 | $0.00 |
| Summer Associate | $85.84 | $0.00 |
| | | |
| All timekeepers aggregated | $321.43 | $330.04 |
| | | |

---

[1]     Non-Bankruptcy Matters consist of matters for which Hahn Loeser timekeepers represented a client in a matter other than an in-court bankruptcy proceeding or *pro bono* matter.

[2]     The hourly rates for Hahn Loeser attorneys and paraprofessionals increased on January 1, 2022.

[3]     Hahn Loeser calculated the blended hourly rate for Non-Bankruptcy Matters by dividing the total dollar amount of fees billed by Hahn Loeser timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the total number of hours billed by Hahn Loeser timekeepers to the Non-Bankruptcy Matters during the Comparable Period.

[4]     Hahn Loeser calculated the blended hourly rate for timekeepers who billed to the Committee by dividing the total dollar amount of fees billed by such timekeepers during the Application Period by the total number of hours billed by such timekeepers during the Application Period.

14610377.v1

## EXHIBIT E

### BUDGET FOR HAHN LOESER & PARKS LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF VOLUNTEER ENERGY SERVICES, INC. FOR THE PERIOD JANUARY 1, 2023 THROUGH AUGUST 17, 2023

Date Retention Application Submitted:  June 6, 2022, *effective* April 5, 2022

| 221414.00006 | Project Category Description | Estimated Hours | Estimated Fees ($) |
|---|---|---|---|
| 221414.00001 | Chapter 11 | 0.00 | $0.00 |
| 221414.00002 | Asset Analysis and Recovery | 10.00 | $4,500.00 |
| 221414.00003 | Asset Disposition | 5.00 | $2,250.00 |
| 221414.00004 | Assumption and Rejection of Leases and Contracts | 5.00 | $2,250.00 |
| 221414.00005 | Avoidance Action Analysis | 10.00 | $4,500.00 |
| 221414.00006 | Budgeting (Case) | 5.00 | $2,250.00 |
| 221414.00007 | Business Operations | 5.00 | $2,250.00 |
| 221414.00008 | Case Administration | 20.00 | $9,000.00 |
| 221414.00009 | Claims Administration and Objections | 20.00 | $9,000.00 |
| 221414.00010 | Corporate Governance and Board Matters | 0.00 | $0.00 |
| 221414.00011 | Employee Benefits and Pensions | 0.00 | $0.00 |
| 221414.00012 | HLP Employment and Fee Applications | 60.00 | $27,000.00 |
| 221414.00013 | HLP Employment and Fee Application Objections | 8.00 | $3,250.00 |
| 221414.00014 | Other Professionals Employment and Fee Applications | 10.00 | $4,500.00 |
| 221414.00015 | Other Professionals Employment and Fee Application Objections | 5.00 | $2,250.00 |
| 221414.00016 | Financing and Cash Collateral | 0.00 | $0.00 |
| 221414.00017 | Litigation | 5.00 | $2,250.00 |
| 221414.00018 | Meetings and Communications with Creditors | 10.00 | $4,500.00 |
| 221414.00019 | Non-Working Travel | 0.00 | 0.00 |
| 221414.00020 | Plan and Disclosure Statement | 40.00 | $21,500.00 |
| 221414.00021 | Real Estate | 0.00 | $0.00 |

| 221414.00022 | Relief from Stay and Adequate Protection | 0.00 | $0.00 |
|---|---|---|---|
| 221414.00023 | Reporting | 0.00 | $0.00 |
| 221414.00024 | Tax | 0.00 | $0.00 |
| 221414.00025 | Valuation | 0.00 | $0.00 |
| 221414.00026 | Court Hearings | 25.00 | $10,125.00 |
| 221414.00027 | Committee Meetings | 10.00 | $4,500.00 |
| 221414.00028 | Miscellaneous Motions | 5.00 | $2,250.00 |
| | **ESTIMATED TOTALS** | **258** | **$118,125.00** |

2

**STAFFING PLAN FOR HAHN LOESER & PARKS LLP, COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF VOLUNTEER ENERGY
SERVICES, INC. FOR THE PERIOD
JANUARY 1, 2023 THROUGH AUGUST 17, 2023**

Date Retention Application Submitted:  June 6, 2022, *effective* April 5, 2022

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner | 4 | $646.25 |
| Associate | 1 | $270 |
| Paralegal | 1 | $240 |
| Of Counsel | 1 | $350 |
| | | |
| Total | 7 | |

3

14610377.v1